**DEBTOR:** <u>Diocese of St. Cloud</u>                    **MONTHLY OPERATING REPORT**
                                                              CHAPTER 11

**CASE NUMBER:** <u>20-60337</u>

**Form 2-A**
**COVER SHEET**

For Period Ending ___11/30<u>/2020</u>

**Accounting Method:**    [X] Accrual Basis        [ ] Cash Basis

---

***THIS REPORT IS DUE 21 DAYS AFTER THE END OF THE MONTH***

Mark One Box for Each
Required Document:

Debtor must attach each of the following reports/documents unless the U. S. Trustee
has waived the requirement in writing.  Submit the original Monthly Operating Report
bearing an original signature, to the U. S. Trustee.  A copy of the Report must be
filed with the Clerk of Court.  11 U.S.C. § 704(8)

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|:---:|:---:|:---|
| [X] | [ ] | 1. Cash Receipts and Disbursements Statement (Form 2-B) |
| [X] | [ ] | 2. Balance Sheet (Form 2-C) |
| [X] | [ ] | 3. Profit and Loss Statement (Form 2-D) |
| [X] | [ ] | 4. Supporting Schedules (Form 2-E) |
| [X] | [ ] | 5. Quarterly Fee Summary (Form 2-F) |
| [X] | [ ] | 6. Narrative (Form 2-G) |
| [X] | [ ] | 7. Bank Statements for All Bank Accounts |
| [X] | [ ] | 8. Bank Statement Reconciliations for all Bank Accounts |

---

***I declare under penalty of perjury that the following Monthly Operating Report, and any
attachments thereto are true, accurate and correct to the best of my knowledge and belief.***

**Executed on:** <u>12/10/20</u>        **Print Name:** <u>Joseph Sopanio</u>

                                 **Signature:** _____

                                 **Title:** <u>Finance Officer</u>

**DEBTOR:**  The Diocese of St. Cloud                **CASE NO:**                20-60337

## Form 2-B
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period:   11/1/2020 to    11/30/2020

| CASH FLOW SUMMARY | Current Period Unrestricted | Current Period Restricted | Accumulated |
|---|---|---|---|
| **1. Beginning Cash Balance** | $760,064.27 | $200,960.75  (1) | $0.00  (1) |
| 2. Cash Receipts | | | |
|    Operations | $195,569.73 | $0.00 | $0.00 |
|    Sale of Assets | $0.00 | $0.00 | $0.00 |
|    Loans/advances | $0.00 | $0.00 | $0.00 |
|    Other - Annual Appeal Transfer | $0.00 | $40,207.20 | $0.00 |
|    Total Cash Receipts | $195,569.73 | $40,207.20 | $0.00 |
| 3. Cash Disbursements | | | |
|    Operations | $421,266.83 | $0.00 | $0.00 |
|    Debt Service/Secured loan payment | $0.00 | $0.00 | $0.00 |
|    Professional fees/U.S. Trustee fees | $0.00 | $0.00 | $0.00 |
|    Other - Annual Appeal Distributions | $0.00 | $0.00 | $0.00 |
|    Total Cash Disbursements | $421,266.83 | $0.00 | $0.00 |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | ($225,697.10) | $40,207.20 | $0.00 |
| **5  Ending Cash Balance (to Form 2-C)** | $534,367.17 | $241,167.95  (2) | $0.00  (2) |

| CASH BALANCE SUMMARY | Financial Institution | Book Balance |
|---|---|---|
| Petty Cash | | $0.00 |
| DIP Operating Account | Chancery Checking - US Bank 3014 | $534,367.17 |
| DIP State Tax Account | | $0.00 |
| DIP Payroll Account | | $0.00 |
| Other Operating Account - Restricted | Annual Appeal Checking - US Bank 1561 | $241,167.95 |
| Other Interest-bearing Account | | $0.00 |
| TOTAL (must agree with Ending Cash Balance above) | | $775,535.12 (2) |

*(1)  Accumulated beginning cash balance is the cash available at the commencement of the case*
    *Current month beginning cash balance should equal the previous month's ending balance*
*(2)  All cash balances should be the same.*

**DEBTOR:**  The Diocese of St. Cloud                                          **CASE NO:**  20-60337

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period:  11/1/2020  to  11/30/2020

**CASH RECEIPTS DETAIL**                        **Account No:**                          3014
*(attach additional sheets as necessary)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|
| 11/3/2020 | St. Joseph Church Clarissa | 2nd Quarter Assessment Payment | $2,633.00 |
| 11/3/2020 | Christ the King Church Browerville | 2nd Quarter Assessment Payment | $4,259.00 |
| 11/3/2020 | St. Augustine Church St. Cloud | 2nd Quarter Assessment Payment | $3,697.00 |
| 11/3/2020 | St. Henry's Church Perham | 2nd Quarter Assessment Payment | $9,784.00 |
| 11/3/2020 | St. John the Baptist Church Collegeville | 2nd Quarter Assessment Payment | $4,842.00 |
| 11/3/2020 | St. Mary's Cathedral St. Cloud | 2nd Quarter Assessment Payment | $2,909.67 |
| 11/3/2020 | St. Joseph Church Grey Eagle | 2nd Quarter Assessment Payment | $6,222.00 |
| 11/3/2020 | Our Lady of Lourdes Church Little Falls | 2nd Quarter Assessment Payment | $12,858.00 |
| 11/3/2020 | Centracare | Spiritual Care Stipend | $1,480.00 |
| 11/3/2020 | Our Lady of Mount Carmel Church Opole | 2nd Quarter Assessment Payment | $3,956.00 |
| 11/3/2020 | Church of St. Therese Vineland | 2nd Quarter Assessment Payment | $394.00 |
| 11/3/2020 | Holy Cross Church Butler | 2nd Quarter Assessment Payment | $1,149.00 |
| 11/3/2020 | Mary of the Visitation Big Lake | 2nd Quarter Assessment Payment | $7,150.00 |
| 11/3/2020 | St. Francis Xavier Church Sartell | 2nd Quarter Assessment Payment | $21,564.00 |
| 11/3/2020 | Kevin Soenneker | Partial Reimbursement of Student Loan Payoff | $8,867.57 |
| 11/4/2020 | Austin Gerads | Marriage Course Payment | $169.74 |
| 11/9/2020 | Alex Baer | Marriage Course Payment | $169.74 |
| 11/10/2020 | Shaina Moritz | Natural Family Planning Payment | $96.80 |
| 11/12/2020 | Rose Nelson | Marriage Course Payment | $169.74 |
| 11/13/2020 | Brooke Haugen | Marriage Course Payment | $169.74 |
| 11/16/2020 | Isaias Soto | Spanish Marriage Course Payment | $110.00 |
| 11/16/2020 | Virginia Zenzen | Marriage Course Payment | $175.00 |
| 11/16/2020 | St. Francis Church St. Francis | Binations Stipend | $30.00 |
| 11/16/2020 | Ronald Panucco | Central Minnesota Catholic Magazine Subscription | $25.00 |
| 11/16/2020 | Richard and Nancy Jennen | Vocations Office Motorcycle Run donation | $200.00 |
| 11/16/2020 | Sharon Branson | Annulment Contribution | $100.00 |
| 11/16/2020 | Carrie Seanger | Annulment Contribution | $200.00 |
| 11/16/2020 | Fr. Matthew Crane | Binations Stipend | $40.00 |
| 11/16/2020 | Centracare | Fr. Eb Schefers Stipend | $50.00 |
| 11/16/2020 | Assumption Church Morris | 2nd Quarter Assessment Payment | $7,934.00 |
| 11/16/2020 | St. Mary Church Milaca | 2nd Quarter Assessment Payment | $1,566.00 |
| 11/16/2020 | St. Johns University | Central Minnesota Catholic Magazine Subscription | $25.00 |
| 11/16/2020 | Sts Peter and Paul Church Elrosa | 2nd Quarter Assessment Payment | $3,246.00 |
| 11/16/2020 | Blue Cross Blue Shield | Natural Family Planning Insurance Payment | $108.01 |
| 11/16/2020 | Health Partners | Natural Family Planning Insurance Payment | $480.00 |
| 11/16/2020 | UMR | Natural Family Planning Insurance Payment | $15.17 |
| 11/16/2020 | St. Paul Church Sauk Centre | Masks Retreat Payment | $20.00 |
| 11/16/2020 | Sacred Heart Church Glenwood | Masks Retreat Payment | $120.00 |
| 11/16/2020 | Independent School District 742 | October Rent Income | $8,019.96 |
| 11/16/2020 | Christ Church Newman Center St. Cloud | 2nd Quarter Assessment Payment | $657.00 |
| 11/16/2020 | Christ Church Newman Center St. Cloud | Priest Pension Assessment | $3,600.00 |
| 11/16/2020 | St. Frederick Church Verndale | 2nd Quarter Assessment Payment | $1,843.00 |
| 11/16/2020 | St. Hubert Church Blue Grass | 2nd Quarter Assessment Payment | $2,290.00 |
| 11/16/2020 | Assumption Church Menahga | 2nd Quarter Assessment Payment | $1,017.00 |
| 11/16/2020 | Church of the Holy Spirit St. Cloud | 2nd Quarter Assessment Payment | $12,952.00 |
| 11/16/2020 | Church of St. Anthony St. Cloud | 2nd Quarter Assessment Payment | $12,270.00 |
| 11/16/2020 | Church of St. Ann Wadena | 2nd Quarter Assessment Payment | $5,823.00 |
| 11/16/2020 | Assumption Church Eden Valley | 2nd Quarter Assessment Payment | $2,007.66 |
| 11/16/2020 | Xcel Energy | Xcel Energy Refund | $1,936.53 |
| 11/16/2020 | Christ Church Newman Center St. Cloud | Phone Service Reimbursement | $100.00 |
| 11/16/2020 | St. Paul Church Sauk Centre | Binations Stipend | $160.00 |
| 11/16/2020 | Knights of Columbus #961 | Respect Life Contribution | $266.00 |
| 11/16/2020 | Health Partners Administrative, Inc | Natural Family Planning Insurance Payment | $480.00 |
| 11/18/2020 | Kyle Plantenburg | Marriage Course Payment | $169.74 |
| 11/18/2020 | Elliot Polsky | Natural Family Planning Payment | $194.05 |
| 11/18/2020 | Floyd Goenner | Central Minnesota Catholic Magazine Subscription | $25.00 |
| 11/18/2020 | KOC MN State Council | Central Minnesota Catholic Magazine Subscription | $25.00 |
| 11/18/2020 | St. Johns University | Central Minnesota Catholic Magazine Subscription | $25.00 |
| 11/18/2020 | St. Margaret Church Lake Henry | Audit Assessment Payment | $800.00 |
| 11/18/2020 | St. Louis Church Paynesville | Audit Assessment Payment | $800.00 |

| 11/18/2020 | All Saints Church Holdingford | Bishop Travel Reimbursement | $75.00 |
| 11/18/2020 | Immaculate Conception Church St. Anna | Bishop Travel Reimbursement | $75.00 |
| 11/18/2020 | St. Agnes Church Roscoe | Audit Assessment Payment | $800.00 |
| 11/23/2020 | William Currie | Archive Income | $20.00 |
| 11/23/2020 | Independent School District 742 | November Rent Income | $8,019.96 |
| 11/23/2020 | Church of St. Mary Little Falls | 2nd Quarter Assessment Payment | $11,594.00 |
| 11/23/2020 | Catholic Mutual Group | Catholic Mutual Refund | $4,575.65 |
| 11/23/2020 | Christ the King Church Cambridge | 2nd Quarter Assessment Payment | $6,820.00 |
| 11/24/2020 | Cash Deposit | Vocations Office Event and Emmaus Institute Payment | $969.00 |
| 11/27/2020 | Kayla Fleischhacker | Marriage Course Payment | $175.00 |

**Total Cash Receipts** $195,569.73

**DEBTOR:** The Diocese of St. Cloud        **CASE NO:** 20-60337

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:    ### to 11/30/2020

**CASH DISBURSEMENTS DETAIL**            **Account No:**    3014
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 11/2/2020 | ACH | XCEL ENERGY | Utility Bill | $96.91 |
| 11/3/2020 | ACH | OPTUM | H.S.A. Maintenance Fee | $14.00 * |
| 11/3/2020 | ACH | XCEL ENERGY | Utility Bill | $4,248.17 |
| 11/3/2020 | 42453 | BRITTANY PRIGGE | Employee Reimbursement | $319.83 |
| 11/3/2020 | 42454 | CENTURY LINK | Internet Services | $69.06 * |
| 11/3/2020 | 42455 | CHRISTIAN BROS. EMPLOYEE RETIR | Monthly Employee Retirement | $15,521.06 * |
| 11/3/2020 | 42456 | DAVID FREMO | Employee Reimbursement | $118.45 * |
| 11/3/2020 | 42457 | DEB DUSICH | TV Mass Stipend | $25.00 * |
| 11/3/2020 | 42458 | EASY GREEN INC | Maintenance | $120.00 |
| 11/3/2020 | 42459 | FR DEREK WIECHMANN | TV Mass Stipend | $50.00 * |
| 11/3/2020 | 42460 | GEORGE SIRBASKU | TV Mass Stipend | $300.00 * |
| 11/3/2020 | 42461 | GREAT AMERICA | Monthly Copier Lease Payment | $90.22 |
| 11/3/2020 | 42462 | ALLSTREAM | Phone Services | $52.60 * |
| 11/3/2020 | 42463 | JAMES BERTRAM | TV Mass Stipend | $25.00 * |
| 11/3/2020 | 42464 | JEAN-CLAUDE DUNCAN | Seminarian Monthly Stipend | $4,500.00 * |
| 11/3/2020 | 42465 | JULIE JACOBS | Employee Reimbursement | $89.12 * |
| 11/3/2020 | 42466 | SHAWN LEWIS | TV Mass Stipend | $200.00 * |
| 11/3/2020 | 42467 | LISA NEU | Vitural Workshop Stipend | $50.00 * |
| 11/3/2020 | 42468 | MINNESOTA CATHOLIC CONFERENCE | Monthly Allocation Payment | $7,628.32 |
| 11/3/2020 | 42469 | PATRICK FLYNN | Employee Reimbursement | $2,376.17 * |
| 11/3/2020 | 42470 | POSTMASTER | Central Minnesota Catholic Magazine Postage | $6,500.00 * |
| 11/3/2020 | 42471 | QUADIENT FINANCE USA, INC | Postage for Postage Machine | $2,500.00 * |
| 11/3/2020 | 42472 | KENT SCHMITZ | Employee Reimbursement | $155.25 * |
| 11/3/2020 | 42473 | ST CLOUD BOOK SHOP | Books and Supplies | $39.90 * |
| 11/3/2020 | 42474 | UNIVERSITY OF ST. THOMAS | Seminarian Tuition | $71,699.00 |
| 11/3/2020 | 42475 | VIANNEY VOCATIONS | Vocations Office Books and Supplies | $1,704.07 * |
| 11/3/2020 | 42476 | WORSHIP | Annual Subscription Payment | $60.00 * |
| 11/9/2020 | ACH | XCEL ENERGY | Utility Bill | $1,060.65 |
| 11/12/2020 | ACH | US BANK | Prepaid Card for Maintenance | $503.95 |
| 11/12/2020 | ACH | PAYROLL 11/13 | Employee Payroll, Payroll tax, and other withholdings | $66,570.61 * |
| 11/13/2020 | ACH | FLEX | Employee Monthly Health Insurance Payment | $41,607.66 * |
| 11/13/2020 | ACH | BERGAN KDV | Payroll Processing Fee | $267.55 * |
| 11/13/2020 | 42477 | ARVIG | TV Mass Air Time | $52.94 * |
| 11/13/2020 | 42478 | USCCB | Quarterly Fee | $10,720.00 |
| 11/13/2020 | 42479 | BENTON COMMUNICATIONS | TV Mass Air Time | $48.33 * |
| 11/13/2020 | 42480 | CATHOLIC NEWS SERVICE | Monthly Subscription Payment | $2,654.58 * |
| 11/13/2020 | 42481 | CB 403B PLAN | Quarterly 403(b) fee | $450.00 * |
| 11/13/2020 | 42482 | CITY OF ST CLOUD | Utility Bill | $186.91 |
| 11/13/2020 | 42483 | CLOUDNET | Website Hosting | $10.00 * |
| 11/13/2020 | 42484 | COORDINATED BUSINESS SYSTEMS | Monthly Lease Payment | $132.26 * |
| 11/13/2020 | 42485 | DEB DUSICH | TV Mass Stipend | $25.00 * |
| 11/13/2020 | 42486 | DIANNE TOWALSKI | Employee Reimbursement | $215.64 * |
| 11/13/2020 | 42487 | DIANNE TOWALSKI | Employee Reimbursement | $36.48 * |
| 11/13/2020 | 42488 | FR DOUG LIEBSCH | Spiritual Care Stipend | $135.00 * |
| 11/13/2020 | 42489 | FR ISAIAH FREDERICK | Spiritual Care Stipend | $1,050.00 * |
| 11/13/2020 | 42490 | FR JOSEPH HERZING | Spiritual Care Stipend | $70.00 * |
| 11/13/2020 | 42491 | FR TIMOTHY GAPINSKI | Spiritual Care Stipend | $50.00 * |
| 11/13/2020 | 42492 | GENERAL RENTAL CENTER | Equipment Rentals | $579.00 * |
| 11/13/2020 | 42493 | GEORGE SIRBASKU | TV Mass Stipend | $300.00 * |
| 11/13/2020 | 42494 | HJ BOERBOOM & PETROLLE'S | Worship Office Supplies | $91.35 * |
| 11/13/2020 | 42495 | INCONTACT | Phone Services | $5.19 * |
| 11/13/2020 | 42496 | INDUS MIS INC | Annual Software Maintenance | $1,349.25 * |
| 11/13/2020 | 42497 | JAMES BERTRAM | TV Mass Stipend | $25.00 * |
| 11/13/2020 | 42498 | FR TOM KNOBLACH | Spiritual Care Stipend | $70.00 * |
| 11/13/2020 | 42499 | FR TOM KNOBLACH | TV Mass Stipend | $50.00 * |
| 11/13/2020 | 42500 | KSTC TV | Monthly TV Mass Airtime | $3,756.00 * |
| 11/13/2020 | 42501 | LAURA GORDER | Employee Reimbursement | $531.53 * |
| 11/13/2020 | 42502 | SHAWN LEWIS | Employee Reimbursement | $200.00 * |
| 11/13/2020 | 42503 | LITURGICAL PRESS | Books and Supplies | $248.34 * |
| 11/13/2020 | 42504 | MAYULI BALES | Employee Reimbursement | $238.28 * |
| 11/13/2020 | 42505 | REV. THOMAS SKAJA | Spiritual Care Stipend | $120.00 * |
| 11/13/2020 | 42506 | FR EBERHARD SCHEFERS | Spiritual Care Stipend | $105.00 * |
| 11/13/2020 | 42507 | SPECTRUM | TV and Internet Services | $197.23 * |
| 11/13/2020 | 42508 | SPECTRUM | TV and Internet Services | $144.98 * |
| 11/13/2020 | 42509 | FR MARK STANG | Spiritual Care Stipend | $410.00 * |
| 11/13/2020 | 42510 | STAPLES BUSINESS CREDIT | Office Supplies | $581.20 * |
| 11/13/2020 | 42511 | THERESA VOIGT | Employee Reimbursement | $26.35 * |
| 11/13/2020 | 42512 | WASTE MANAGEMENT-ST CLOUD | Utility Bill | $478.05 * |
| 11/13/2020 | 42513 | XCEL ENERGY | Utility Bill | $155.61 |
| 11/16/2020 | ACH | US BANK | Monthly Service Fee | $798.37 |
| 11/16/2020 | ACH | VANCO | Monthly Processing Fee | $114.29 * |
| 11/16/2020 | ACH | TASC | Monthly H.S.A Fee | $1,356.67 * |

| Date | Check | Payee | Description | Amount |
|---|---|---|---|---|
| 11/18/2020 | 42514 | 4VOICE | Phone Services | $1,791.57 * |
| 11/18/2020 | 42515 | BOMA - USA | Annual Membership Dues | $325.00 * |
| 11/18/2020 | 42516 | ST MARY OF THE PRESENT BRECK | Clerical Aid Overpayment Refund | $5,800.00 |
| 11/18/2020 | 42517 | CATHOLIC CHARITIES | Monthly IT, Social Concerns, and Maintenance Services | $9,439.42 * |
| 11/18/2020 | 42518 | COORDINATED BUSINESS SYSTEMS | Copier Supplies | $115.63 * |
| 11/18/2020 | 42519 | CREATIVE CATERING | Marriage Course Refreshments | $240.00 |
| 11/18/2020 | 42520 | FR GERALD DALSETH | Marriage Course Mass Stipend | $25.00 |
| 11/18/2020 | 42521 | DONALD KETTLER | Employee Reimbursement | $140.78 |
| 11/18/2020 | 42522 | DORICE LAW | Emmaus Institute Instructor Mileage Reimbursement | $237.00 * |
| 11/18/2020 | 42523 | HANDYMAN'S INC | Maintenance Supplies | $17.26 |
| 11/18/2020 | 42524 | JANET DUSEK | Employee Reimbursement | $174.47 * |
| 11/18/2020 | 42525 | MARY OF THE IMMACULATE CONCEPTION | Marriage Course Space Rental | $300.00 * |
| 11/18/2020 | 42526 | MICHELLE LAUDENBACH | Employee Reimbursement | $82.29 |
| 11/18/2020 | 42527 | MN DEPT OF LABOR AND INDUSTRY | Elevator Annual Inspection | $100.00 * |
| 11/18/2020 | 42528 | POSTMASTER | Postage | $100.00 * |
| 11/18/2020 | 42529 | PRECISE HEATING & AC | Maintenance Services | $199.00 |
| 11/18/2020 | 42530 | PREFERRED SERVICE AND REPAIR | Maintenance Services | $352.50 |
| 11/18/2020 | 42531 | PRIEST PENSION | To transfer Priest Pension amounts included on Diocesan Assessment checks | $18,000.00 |
| 11/18/2020 | 42532 | QUADIENT, INC | Postage Machine Equipment | $599.27 * |
| 11/18/2020 | 42533 | QWIKHOST | Monthly Website Hosting | $60.00 * |
| 11/18/2020 | 42534 | SPECTRUM | TV and Internet Services | $289.96 * |
| 11/18/2020 | 42535 | ST CLOUD BOOK SHOP | Books and Supplies | $47.93 * |
| 11/18/2020 | 42536 | ST JOHN'S UNIVERSITY BOOKSTORE | Emmaus Institute Books | $3,435.49 * |
| 11/18/2020 | 42537 | WENDY RAPPE | Emmaus Institute Instructor Mileage Reimbursement | $276.00 * |
| 11/18/2020 | 42538 | WESTVIEW DENTISTRY, PLLC | Bishop Dental Expense | $35.60 |
| 11/19/2020 | 42539 | CB 403B PLAN | Monthly Employee 403(b) Contributions | $9,675.25 * |
| 11/23/2020 | 42540 | BLACK & INDIAN MISSIONS | Annual Contribution | $974.53 * |
| 11/23/2020 | 42541 | USCCB - CHURCH IN AFRICA | Annual Contribution | $1,000.00 * |
| 11/23/2020 | 42542 | USCCB - CHURCH LATIN AMERICA | Annual Contribution | $2,500.00 * |
| 11/23/2020 | ACH | US BANK | Prepaid Card for Maintenance | $2,015.80 |
| 11/24/2020 | 42543 | ANN BACKOWSKI | TV Mass Stipend | $25.00 * |
| 11/24/2020 | 42544 | MARY BURRETT | Employee Appreciation | $25.00 |
| 11/24/2020 | 42545 | CATHEDRAL HIGH SCHOOL | Stipend for Chaplain | $2,491.00 * |
| 11/24/2020 | 42546 | CHRIST CHURCH NEWMAN | Monthly Ministry Support | $1,666.50 * |
| 11/24/2020 | 42547 | CITY OF ST CLOUD | Utility Bill | $1,063.15 |
| 11/24/2020 | 42548 | CITY OF ST CLOUD | Utility Bill | $77.79 |
| 11/24/2020 | 42549 | FR GERALD DALSETH | TV Mass Stipend | $50.00 * |
| 11/24/2020 | 42550 | FAITH CATHOLIC | Central Minnesota Catholic Magazine Printing | $14,533.79 * |
| 11/24/2020 | 42551 | GEORGE SIRBASKU | TV Mass Stipend | $300.00 * |
| 11/24/2020 | 42552 | DAWN GOHMANN | Employee Appreciation | $25.00 |
| 11/24/2020 | 42553 | JAMES BERTRAM | TV Mass Stipend | $25.00 * |
| 11/24/2020 | 42554 | JILL LIESER | Employee Appreciation | $25.00 |
| 11/24/2020 | 42555 | FR TOM KNOBLACH | TV Mass Stipend | $50.00 * |
| 11/24/2020 | 42556 | SHAWN LEWIS | TV Mass Stipend | $200.00 * |
| 11/24/2020 | 42557 | LUCIO DAVID HERNANDEZ | Employee Appreciation | $25.00 |
| 11/24/2020 | 42558 | MAMMAS H MAMMAS | Monthly Insurance Reimbursement | $249.70 * |
| 11/24/2020 | 42559 | NEWMAN CENTER,MORRIS | Monthly Ministry Support | $6,250.00 * |
| 11/24/2020 | 42560 | RENGEL PRINTING COMPANY | Annual Appeal Printing | $1,149.10 * |
| 11/24/2020 | 42561 | ROBERT ROLFES | Employee Appreciation | $25.00 * |
| 11/24/2020 | 42562 | SPECTRUM | TV and Internet Services | $144.98 * |
| 11/24/2020 | 42563 | SPELTZ HOUSE | Vicar General Rent | $1,220.00 |
| 11/24/2020 | 42564 | ST MARY'S CATHEDRAL /STC | Monthly Rent Payment | $856.67 |
| 11/24/2020 | 42565 | ST PATRICKS GUILD | Books and Supplies | $46.85 * |
| 11/24/2020 | 42566 | ST AUGUSTINE STC | Monthly Payroll Reimbursement for Priest | $500.00 |
| 11/24/2020 | 42567 | U.S. POSTAL SERVICE | Postage for Annual Appeal Mailing | $1,597.21 * |
| 11/24/2020 | 42568 | CYRIL ALLEY | Lay Pension Payment | $154.98 |
| 11/24/2020 | 42569 | BEATRICE M IMHOLTE | Lay Pension Payment | $66.45 |
| 11/24/2020 | 42570 | FAYE BOSER | Lay Pension Payment | $100.43 |
| 11/24/2020 | 42571 | CHARLOTTE HIRDLER | Lay Pension Payment | $57.75 |
| 11/24/2020 | 42572 | DORIS LUTZKE | Lay Pension Payment | $185.02 |
| 11/24/2020 | 42573 | ARTHUR J DOUVIER | Lay Pension Payment | $151.84 |
| 11/24/2020 | 42574 | JULAINE PREVOST | Lay Pension Payment | $33.88 |
| 11/24/2020 | 42575 | RICHARD F KLAPHAKE | Lay Pension Payment | $208.00 |
| 11/24/2020 | 42576 | HELEN R KVARNLOV | Lay Pension Payment | $113.75 |
| 11/24/2020 | 42577 | LAURA SEELEN | Lay Pension Payment | $48.60 |
| 11/24/2020 | 42578 | LEONE M LENGAS | Lay Pension Payment | $185.44 |
| 11/24/2020 | 42579 | LEONA LENTSCH | Lay Pension Payment | $222.78 |
| 11/24/2020 | 42580 | MARGARET M MOLUS | Lay Pension Payment | $39.00 |
| 11/24/2020 | 42581 | LOUISE POLISENO | Lay Pension Payment | $50.76 |
| 11/24/2020 | 42582 | VIOLA ROZESKI | Lay Pension Payment | $97.20 |
| 11/24/2020 | 42583 | CAROL MARIE SCHREIFELS | Lay Pension Payment | $145.58 |
| 11/24/2020 | 42584 | DOLORES M STOLPMAN | Lay Pension Payment | $136.14 |
| 11/25/2020 | ACH | XCEL ENERGY | Utility Bill | $39.30 |
| 11/25/2020 | ACH | XCEL ENERGY | Utility Bill | $65.94 |
| 11/25/2020 | ACH | XCEL ENERGY | Utility Bill | $97.91 |
| 11/25/2020 | ACH | XCEL ENERGY | Utility Bill | $150.84 |
| 11/25/2020 | ACH | PAYROLL 11/26 | Employee Payroll, Payroll tax, and other withholdings | $69,289.80 * |
| 11/27/2020 | ACH | BERGAN KDV | Payroll Processing Fee | $725.36 * |
| 11/30/2020 | 42585 | POSTMASTER | Postage for Annual Appeal Mailing | $1,597.21 * |
| | | | **Total Disbursements** | **$421,266.83** |

*(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1, less restricted funds.*
*  \* These disbursements include some restricted funds.*

**DEBTOR:**    **The Diocese of St. Cloud**                    **CASE NO:**    20-60337

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period:  11/1/2020   to  11/30/2020

**CASH RECEIPTS DETAIL**                    **Account No:    1561 (RESTRICTED)**
*(attach additional sheets as necessary)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|
| 11/2/2020 | Multiple | Annual Appeal Contributions | $172.04 |
| 11/3/2020 | Multiple | Annual Appeal Contributions | $192.69 |
| 11/5/2020 | Multiple | Annual Appeal Contributions | $794.50 |
| 11/9/2020 | Multiple | Annual Appeal Contributions | $1,432.65 |
| 11/10/2020 | Multiple | Annual Appeal Contributions | $98.17 |
| 11/12/2020 | Multiple | Annual Appeal Contributions | $804.40 |
| 11/13/2020 | Multiple | Annual Appeal Contributions | $1,457.40 |
| 11/16/2020 | Multiple | Annual Appeal Contributions | $15,496.00 |
| 11/17/2020 | Multiple | Annual Appeal Contributions | $3,721.55 |
| 11/19/2020 | Multiple | Annual Appeal Contributions | $155.00 |
| 11/20/2020 | Multiple | Annual Appeal Contributions | $312.52 |
| 11/23/2020 | Multiple | Annual Appeal Contributions | $13,774.67 |
| 11/24/2020 | Multiple | Annual Appeal Contributions | $1,535.64 |
| 11/25/2020 | Multiple | Annual Appeal Contributions | $115.00 |
| 11/30/2020 | Multiple | Annual Appeal Contributions | $144.97 |
| | | **Total Cash Receipts** | $40,207.20 |

**DEBTOR:**     The Diocese of St. Cloud                                    **CASE NO:**     20-60337

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period: 11/1/2020 to 11/30/2020

**CASH DISBURSEMENTS DETAIL**                      **Account No:**         **1561 (RESTRICTED)**
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|

The Diocese of St. Cloud
Balance Sheet as of 11/30/2020

|  | Unrestricted Balance | Restricted Balance |
|---|---|---|
| **Assets** | | |
| **Cash** | | |
| Cash - Checking | $534,367.17 | $0.00 |
| Cash - Children's Home Escrow Account | $5,053,658.00 | |
| Cash - Annual Appeal Lockbox | $0.00 | $241,167.95  Note 1 |
| Total Cash | $5,588,025.17 | $241,167.95 |
| **Investments** | | |
| Diocesan Investments - Restricted | $0.00 | $624,915.06  Note 2 |
| Other Investments - Settlement Funds | $14,210,072.38  Note 3 | $0.00 |
| Total Investments | $14,210,072.38 | $624,915.06 |
| **Accounts Receivable** | | |
| Accounts Receivable | $337,620.47 | $12,341.00 |
| Spiritual Care Suspense | $3,330.00 | $0.00 |
| Less: Allowance for Doubtful Accounts | ($248,580.97) | ($4,973.00) |
| Total Accounts Receivable | $92,369.50 | $7,368.00 |
| **Total Current Assets** | $19,890,467.05  Note 4 | $873,451.01 |
| **Property and Equipment** | | |
| Land and Land Improvements | $79,275.99 | $0.00 |
| Buildings and Improvements | $4,416,569.04  Cost | $0.00 |
| Equipment | $301,171.71  Cost | |
| Less: Accumulated Depreciation | ($4,424,123.96) | $0.00 |
| Total Property and Equipment | $372,892.78 | $0.00 |
| **Total Assets** | $20,263,359.83 | $873,451.01 |

## Current Liabilities

| | | |
|---|---|---|
| **Accounts Payable** | $35,539.18 | $0.00 |

## Accrued Expenses

| | | |
|---|---|---|
| Accrued Vacation Expense | $135,115.83 | $0.00 |
| Total Accrued Expenses | $135,115.83 | $0.00 |

## Notes Payable

| | | |
|---|---|---|
| Note payable to Diocese of St. Cloud Deposit and Loan Fund, a Minnesota nonprofit corporation | $82,546.95 | $0.00 |
| Payroll Protection Program Note | $512,500.00 | $0.00 |
| Total Notes Payable | $595,046.95 | $0.00 |

| | | |
|---|---|---|
| **Total Current Liabilities** | $765,701.96  Note 5 | $0.00 |
| **Net Assets** | $19,497,657.87 | $873,451.01 |
| **Total Liabilities and Net Assets** | $20,263,359.83 | $873,451.01 |

**Note 1**

The funds held in this account are donor-restricted for specific purposes.  The debtor cannot use the funds for general operating expenses.

**Note 2**

| | | |
|---|---|---|
| Charles Schwab Investments as of 11/30/2020 | $624,915.06 | Donor-retricted or held for others.  Pooled for investment purposes. |

**Note 3**

These funds are held in FDIC insured CDs and a small amount of insurred treasury notes.

**Note 4**

These assets do not include property the debtor holds for others.

**Note 5**

These liabilities do not include amounts asserted by Tort Claimants in connection with sexual abuse claims.  The alleged amount of these claim are unknown, but they are believed to far exceed the debtor's assets.

**The Diocese of St. Cloud   -   Statement of Operations - Curia Departmen**
**Nov 1 2020 thru Nov 30 2020**

| | Unrestricted | Restricted |
|---|---|---|
| **Sources** | Amount | Amount |
| Foundation Grants | $0.00 | $0.00 |
| Parish Assess. & Audits | $0.00 | $0.00 |
| Annual Appeal | $0.00 | $40,177.00 |
| Program Fees & Contract Income | $0.00 | $3,991.73 |
| Advertising | $0.00 | $2,973.00 |
| Catholic Mutual Refund | $4,575.65 | $0.00 |
| Rental Income | $0.00 | $16,039.92 |
| Restricted Gifts | $0.00 | $266.00 |
| Misc & Unrestricted Cont. | $20.00 | $300.00 |
| **Total Sources** | $4,595.65 | $63,747.65 |

**Expenses**

Wages & Benefits

| | | |
|---|---|---|
| Wages | $56,376.05 | $97,629.76 |
| Benefits | $16,082.87 | $35,503.41 |
| Total Wages & Benefits | $72,458.92 | $133,133.17 |

Assessments

| | | |
|---|---|---|
| USCCB | $10,720.00 | $0.00 |
| Minnesota Catholic Conference | $7,628.32 | $0.00 |
| Canon 1271 | $0.00 | $0.00 |
| St. Mary's Cathedral | $856.67 | $0.00 |
| Total Assessments | $19,204.99 | $0.00 |

Professional Services

| | | |
|---|---|---|
| Legal | $0.00 | $0.00 |
| Computer Processing | $733.24 | $2,199.71 |
| Parish Reviews | $9,030.00 | $0.00 |
| CNS News Service | $0.00 | $2,654.58 |
| Misc | $1,006.91 | $0.00 |
| Total Professional Services | $10,770.15 | $4,854.29 |

General/Operating  Expenses

| | | |
|---|---|---|
| Telephone & Internet | $1,065.24 | $1,597.85 |
| Postage | $26.35 | $14,366.94 |
| Printing | $0.00 | $14,008.36 |
| Advertising | $0.00 | $0.00 |
| Travel | ($81.84) | $308.43 |
| Conventions & Conferences | $0.00 | $0.00 |
| Formation | $0.00 | ($8,542.57) |
| Dues & Memberships | $0.00 | $0.00 |
| Subscriptions | $151.00 | $145.49 |
| Computer Replacements | $0.00 | $0.00 |
| Insurance | $0.00 | $249.70 |
| Safe Environment | $36.48 | $0.00 |
| Program Direct Expenses | $0.00 | $10,180.22 |

| | | |
|---|---:|---:|
| Diocesan Ministry Day | $0.00 | $0.00 |
| Public Relations | $903.44 | $0.00 |
| SCCH Utilities & Maint | $0.00 | $5,835.86 |
| Lay Pension Fund | $1,997.60 | $0.00 |
| Newman Center Subsidies | $0.00 | $7,916.50 |
| Pledges & Contributions | $4,474.53 | $0.00 |
| Misc. Other | $3,838.86 | $1,246.99 |
| Utilities Chancery and PC | $59.14 | $88.70 |
| Contingency Health | $0.00 | $0.00 |
| Repairs & Maintenance | $889.00 | $1,333.50 |
| Equipment Rental | $1,608.41 | $2,412.62 |
| Total General Expenses | $14,968.20 | $51,148.60 |

| | | |
|---|---:|---:|
| Diocesan Distributions | | |
| Annual Appeal Distributions | $0.00 | $0.00 |
| CEM Scholarships | $0.00 | $0.00 |
| Total Expenses | $117,402.26 | $189,136.06 |

| | | |
|---|---:|---:|
| **Operating Surplus (Deficit)** | ($112,806.61) | ($125,388.41) |
| **Total Surplus (Deficit)** | ($238,195.02) | |

| | | |
|---|---:|---:|
| Other Expenses | | |
| Depreciation | $2,885.00 | |
| Bad Debt Expense | $0.00 | |
| Total Other | $2,885.00 | |

| | | |
|---|---:|---:|
| Other Revenues | | |
| Investment Gain/(Loss) | $0.00 | |
| Property Sales | $4,450,655.00 | |
| Insurance Settlements | $0.00 | |
| Net Surplus (Deficit) | $4,209,574.98 | |

**DEBTOR:**  The Diocese of St. Cloud                    **CASE NO:**   20-60337

### Form 2-E
### SUPPORTING SCHEDULES
**For Period:**           11/1/2020 **to**  11/30/2020

### *POST PETITION TAXES PAYABLE SCHEDULE*

| | Beginning Balance (1) | Amount Accrued | Amount Paid | Date Paid | Check Number | Ending Balance |
|---|---|---|---|---|---|---|
| Income Tax Withheld: | | | | | | |
| Federal | $0.00 | $0.00 | $0.00 | | | $0.00 |
| State | $0.00 | $0.00 | $0.00 | | | $0.00 |
| FICA Tax Withheld | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Employer's FICA Tax | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Unemployment Tax | | | | | | |
| Federal | $0.00 | $0.00 | $0.00 | | | $0.00 |
| State | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Sales, Use & | | | | | | |
| Excise Taxes | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Property Taxes | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Accrued Income Tax: | | | | | | |
| Federal | $0.00 | $0.00 | $0.00 | | | $0.00 |
| State | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Other: | $0.00 | $0.00 | $0.00 | | | $0.00 |
| TOTALS | $0.00 | $0.00 | $0.00 | | | $0.00 |

*(1)  For first report, Beginning Balance will be $0; thereafter, Beginning Balance will be Ending Balance from prior report.*

### *INSURANCE & BENEFITS SCHEDULE*

| | Carrier | Amount of Coverage | Expiration Date | Premium Paid Through |
|---|---|---|---|---|
| Workers' Compensation | Church Mutual Insurance Company | $ statutory | 4/27/2021 | $ 4/27/2021 |
| General Liability | Catholic Mutual | $ Various | 2/1/2021 | $ 2/1/2021 |
| Property (Fire, Theft) | Catholic Mutual | $ Various | 2/1/2021 | $ 2/1/2021 |
| Vehicle | Auto - Owners Insurance | $ Various | 3/27/2021 | $ 3/27/2021 |
| | Catholic Mutual Group | Various | 10/23/2021 | 10/23/2021 |
| Other (list): | | | | |

DEBTOR: The Diocese of St. Cloud                    CASE NO:   20-60337

**Form 2-E**
**SUPPORTING SCHEDULES**
For Period:   11/1/2020  to  11/30/2020

### *ACCOUNTS RECEIVABLE AND POST PETITION PAYABLE AGING*

| Due | Accounts Receivable | Accounts Receivable Restricted | Post Petition Accounts Payable |
|---|---|---|---|
| Under 30 days | $4,757.99 | $0.00 | $35,539.18 |
| 30 to 60 days | $75,435.01 | $0.00 | $0.00 |
| 61 to 90 days | $0.00 | $0.00 | $0.00 |
| 91 to 120 days | $0.00 | $5.00 | $0.00 |
| Over 120 days | $260,757.47 | $12,336.00 | $0.00 |
| **Total Post Petition** | $80,193.00 | $105.00 | |
| **Pre Petition Amounts** | $258,357.47 | $12,236.00 | |
| Total Accounts Receivable | $338,550.47 | $12,341.00 | |
| Less: Bad Debt Reserve | ($248,580.97) | ($4,973.00) | |
| **Net Accounts Receivable (to Form 2-C)** | $89,969.50 | $7,368.00 | |
| **Total Post Petition Accounts Payable** | | | $35,539.18 |

*\* Attach a detail listing of accounts receivable and post-petition accounts payable*

### *SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS*

| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Date of Court Approval | Month-end Balance Due * |
|---|---|---|---|---|---|
| Debtor's Counsel | $0.00 | $0.00 | $0.00 | | $0.00 |
| Counsel for Unsecured Creditors' Committee | $0.00 | $0.00 | $0.00 | | $0.00 |
| Trustee's Counsel | $0.00 | $0.00 | $0.00 | | $0.00 |
| Accountant | $0.00 | $0.00 | $0.00 | | $0.00 |
| Other: | $0.00 | $0.00 | $0.00 | | $0.00 |
| Total | $0.00 | $0.00 | $0.00 | | $0.00 |

*\* Balance due to include fees and expenses incurred but not yet paid.*

### *SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES\*\**

| Payee Name | Position | Nature of Payment | Amount |
|---|---|---|---|
| | | | $ |
| | | | |
| | | | |

*\*\* List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner, partner, shareholder, officer or director.*

**Accounts Receivable Unrestricted**

| Customer | Under 30 days | 30 to 60 days | 61 to 90 days | 91 to 120 days | Over 120 days | Total |
|---|---|---|---|---|---|---|
| Mother of Mercy Foundation | | | | | $ 361.50 | $ 361.50 |
| St. John's Abbey | | | | | $ 868.00 | $ 868.00 |
| St. John's School of Theology and Seminary | $ 290.99 | | | | | $ 290.99 |
| Laverne's Travel | | | | | $ 260.00 | $ 260.00 |
| CentraCare | $ 1,910.00 | $ 1,420.00 | | | | $ 3,330.00 |
| Centracare - St. Benedicts Community | | | | | $ 723.00 | $ 723.00 |
| Catholic Charities | $ 2,123.00 | | | | | $ 2,123.00 |
| Catholic United Financial | $ 434.00 | | | | | $ 434.00 |
| Rev Albert Holmes | | | | | $ 50.00 | $ 50.00 |
| Rev Joel Nathe | | | | | $ 12,000.00 | $ 12,000.00 |
| Rev Virgil Helmin | | | | | $ 150.00 | $ 150.00 |
| Rev Peter Kirchner | | | | | $ 2,000.00 | $ 2,000.00 |
| Rev Tony Oelrich | | | | | $ 3,000.00 | $ 3,000.00 |
| Rev Alan Wielinski | | | | | $ 395.00 | $ 395.00 |
| Rev LeRoy Scheierl | | | | | $ 300.00 | $ 300.00 |
| Michael A. Kellogg | | | | | $ 12,626.39 | $ 12,626.39 |
| Jim Otremba | | | | | $ 1,000.00 | $ 1,000.00 |
| Jeff Stang | | | | | $ 1,800.00 | $ 1,800.00 |
| Mark Innocenti | | | | | $ 1,300.00 | $ 1,300.00 |
| Aaron Kuhn | | | | | $ 25,615.00 | $ 25,615.00 |
| Matthew Kuhn | | | | | $ 24,093.14 | $ 24,093.14 |
| Scott Pogotchnik | | | | | $ 13,270.83 | $ 13,270.83 |
| Carl Reibestein | | | | | $ 10,000.00 | $ 10,000.00 |
| Antonio Marfori | | | | | $ 140,980.61 | $ 140,980.61 |
| Church of St. Augustine, St. Cloud | | $ 7,394.00 | | | | $ 7,394.00 |
| St. Mary's Cathedral, St. Cloud | | $ 5,819.33 | | | | $ 5,819.33 |
| Church of St. Michael, St. Cloud | | $ 10,175.00 | | | | $ 10,175.00 |
| Mary of the Visitation, Big Lake | | $ 10,000.00 | | | | $ 10,000.00 |
| Church of St. Mary, Chokio | | $ 2,505.00 | | | | $ 2,505.00 |
| Assumption Church, Eden Valley | | $ 2,007.68 | | | | $ 2,007.68 |
| Church of St. Margaret, Lake Henry | | $ 2,179.00 | | | | $ 2,179.00 |
| Church of St. Mary, Little Falls | | | | | $ 800.00 | $ 800.00 |
| Church of St. Mary, Milaca | | $ 1,556.00 | | | | $ 1,556.00 |
| Church of St. Michael, Motley | | $ 3,886.00 | | | $ 8,364.00 | $ 12,250.00 |
| Church of St. Louis, Paynesville | | $ 10,270.00 | | | | $ 10,270.00 |
| Holy Cross Church, Pearl Lake | | $ 1,747.00 | | | | $ 1,747.00 |
| Church of St. John Nepomuk, Reno Township | | $ 1,793.00 | | | | $ 1,793.00 |
| Church of St. Agnes, Roscoe | | $ 1,123.00 | | | | $ 1,123.00 |
| Church of Sacred Heart, Staples | | $ 5,166.00 | | | $ 800.00 | $ 5,966.00 |
| Church of St. Joseph, Waite Park | | $ 8,394.00 | | | | $ 8,394.00 |
| | $ 4,757.99 | $ 75,435.01 | $ - | $ - | $ 260,757.47 | $ 340,950.47 |

### Accounts Receivable Restricted

| | Under 30 days | 30 to 60 days | 61 to 90 days | 91 to 120 days | Over 120 days | Total |
|---|---|---|---|---|---|---|
| | $   - | $   - | $   - | $   5.00 | $   12,336.00 | $   12,341.00 |

### Post Petition Accounts Payable

| | Under 30 days | 30 to 60 days | 61 to 90 days | 91 to 120 days | Over 120 days | Total |
|---|---|---|---|---|---|---|
| Christian Brothers Employee Retirement | $   10,236.58 | | | | | $   10,236.58 |
| CliftonLarsonAllen, LLP | $   18,900.00 | | | | | $   18,900.00 |
| Rengel Printing Company | $   359.44 | | | | | $   359.44 |
| Laura Gorder | $   402.25 | | | | | $   402.25 |
| Quikhost | $   60.00 | | | | | $   60.00 |
| Digital Printing Plus | $   173.26 | | | | | $   173.26 |
| St. Cloud Bookshop | $   39.90 | | | | | $   39.90 |
| Shift Technologies | $   1,603.62 | | | | | $   1,603.62 |
| Vanco Payment Services | $   30.00 | | | | | $   30.00 |
| Allstream | $   52.60 | | | | | $   52.60 |
| Incontact | $   5.40 | | | | | $   5.40 |
| Steve's Excavating | $   370.00 | | | | | $   370.00 |
| Great America | $   3,306.13 | | | | | $   3,306.13 |
| | $   35,539.18 | $   - | $   - | $   - | $   - | $   35,539.18 |

**DEBTOR:** <u>The Diocese of St. Cloud</u>                  **CASE NO:** <u>20-60337</u>

**Form 2-F**
**QUARTERLY FEE SUMMARY ***
**For the Month Ended** <u>11/30/2020</u>

| <u>Month</u> | <u>Year</u> | <u>Cash Disbursements **</u> | <u>Quarterly Fee Due</u> | <u>Check No.</u> | <u>Date Paid</u> |
|---|---|---|---|---|---|
| January | | $0.00 | | | |
| February | | $0.00 | | | |
| March | | $0.00 | | | |
| TOTAL 1st Quarter | | $0.00 | | | |
| April | | $0.00 | | | |
| May | | $0.00 | | | |
| June | 2020 | $63,505.39 | $650.00 | 41983 | 7/22/2020 |
| TOTAL 2nd Quarter | | $63,505.39 | | | |
| July | | $337,302.51 | | | |
| August | | $425,513.55 | | | |
| September | | $374,611.90 | | | |
| TOTAL 3rd Quarter | | $1,137,427.96 | $11,442.00 | 42375 | 10/19/2020 |
| October | | $438,675.34 | | | |
| November | | $421,266.83 | | | |
| December | | $0.00 | | | |
| TOTAL 4th Quarter | | $859,942.17 | | | |

**FEE SCHEDULE**

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|---|---|---|---|
| $0 to $14,999..................... | $325 | $1,000,000 to $1,999,999................... | $6,500 |
| $15,000 to $74,999............ | $650 | $2,000,000 to $2,999,999................... | $9,750 |
| $75,000 to $149,999.......... | $975 | $3,000,000 to $4,999,999................... | $10,400 |
| $150,000 to $224,999........ | $1,625 | $5,000,000 to $14,999,999......... | $13,000 |
| $225,000 to $299,999........ | $1,950 | $15,000,000 to $29,999,999......... | $20,000 |
| $300,000 to $999,999........ | $4,875 | $30,000,000 or more................... | $30,000 |

*   This summary is to reflect the current calendar year's information cumulative to the end of the reporting period.

**  Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accoun

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*

**DEBTOR:**   The Diocese of St. Cloud                    **CASE NO:** 20-60337

### Form 2-G
## NARRATIVE
### For Period Ending   11/30/2020

**Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred subsequent to the report date.**

The debtor filed and had approved its first day motions and the proof of claim deadline was set and noticed out for October 21, 2020.  The debtor filed its *Joint Plan of Reorganization* [Dkt. No. 81] and *Disclosure Statement to Accompany Joint Plan of Reorganization* [Dkt. No. 82] on September 23, 2020 and a hearing was held on approval of the disclosure statement on October 22, 2020.  The debtor filed its *First Amended Joint Plan of Reorganization* [Dkt. No. 108] ("**Amended Plan**") and *First Amended Disclosure Statement to Accompany First Amended Joint Plan of Reorganization* [Dkt. No. 109] ("**Amended Disclosure Statement**") on October 23, 2020.  The Court approved the debtor's Amended Disclosure Statement on October 26, 2020 [Dkt. No. 111] and a hearing on confirmation of the debtor's Amended Plan was scheduled and noticed out for December 3, 2020.  The debtor filed its *Second Amended Joint Plan of Reorganization* [Dkt. No. 170] (the "**Second Amended Plan**") on November 30, 2020 which was confirmed on December 3, 2020 pursuant to the *Order Confirming Debtor's Second Amended Joint Plan of Reorganization* [Dkt. No. 177] .  The Second Amended Plan became effective on December 18, 2020 and the deadline for the debtor's professionals to file their final applications for payment of professional compensation and reimbursement of expenses is set for January 19, 2021.



# Business Statement

Account Number:
░░░░ 3014

Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 1 of 7

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

262        TRN          4875  S            Y        ST01



000001005 01  SP         000638649554103 P

THE DIOCESE OF ST CLOUD
CHANCERY OFFICE
PO BOX 1248
SAINT CLOUD MN  56302-1248

☎                                   *To Contact U.S. Bank*

**24-Hour Business
Solutions:**                              *1-800-673-3555*

**U.S. Bank accepts Relay Calls**

**Internet:**                                  *usbank.com*

---

## NEWS FOR YOU



Scan here with your phone's camera to download the U.S. Bank Mobile App.

---

## INFORMATION YOU SHOULD KNOW

**\*\*Test Region Message\*\***
**Price changes for U.S. Bank Business Checking, Savings and Treasury Management Services are effective Jan. 1, 2020.**
You can view revised pricing (only those prices that changed) at www.usbank.com/tmpricing  beginning December 1, 2019.
Please enter the Access Code listed below to view price changes that may apply. If you experience difficulty accessing this
information, please contact Customer Service at the number listed in the upper right corner of this statement or by sending an
email to Customer Service at commercialsupport@usbank.com.

Thank you for choosing U.S. Bank. We would like to inform you of upcoming changes that may impact your account. The chart
below lists account modifications that go into effect beginning January 1, 2021.

To determine if these changes will impact you, review the 'Analysis Service Charge Detail' section of this statement for your
current usage of these services.  This is typically found on the last page.

If you have any questions or would like to discuss your account options, please call us at 1.800.673.3555. We accept relay
calls.

| Current | New (as of January 1, 2021) |
|---|---|
| Paper Statement<br>**Image Statements (Front Only):**<br>Silver Business Checking Accounts - $5.00<br>Gold Business Checking Accounts - Free<br><br><br>**Image Statements (Front and Back):**<br>Gold Business Checking Accounts - $8.00<br>Non-Profit Business Checking Accounts - $8.00 | Paper Statement<br>**Image Statements (Front and Back\*):**<br>Silver Business Checking Accounts - $8.00<br>Gold Business Checking Accounts - $3.00<br><br>**Image Statements (Front and Back):**<br>Silver Business Checking Accounts - $8.00<br>Gold Business Checking Accounts - $3.00<br>Non-Profit Business Checking Accounts - Free<br>*\*Front Image Statement no longer available starting Jan 1st, 2021.* |
| Returned Deposited Items<br>Returned Check (Per Item) - $14.00 | Returned Deposited Items<br>Returned Check (Per Item) - $15.00 |
| Branch Cash Services<br>**Coin and Currency Orders:**<br>Currency Ordered (per strap) - $0.80 | Branch Cash Services<br>**Coin and Currency Orders:**<br>Currency Ordered (per strap) - $0.85 |


THE DIOCESE OF ST CLOUD
Case 20-60337    Doc 185   Filed 12/21/20    Entered 12/21/20 12:34:55    Desc Main
PO BOX 1248    Document    Page 20 of 56
SAINT CLOUD MN 56302-1248

**Business Statement**

Account Number:
3014

Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 2 of 7



# INFORMATION YOU SHOULD KNOW                                            (CONTINUED)

| Current | New (as of January 1, 2021) |
|---|---|
| Loose Currency Ordered (per $100) - $0.20 | Loose Currency Ordered (per $100) - $0.25 |
| Loose Coin Ordered (per bag) - $6.00 | Loose Coin Ordered (per bag) - $7.00 |
| Rolled Coin Ordered (per roll) - $0.20 | Rolled Coin Ordered (per roll) - $0.25 |
| Rolled Coin Ordered (per box) - $6.00 | Rolled Coin Ordered (per box) - $7.00 |
| **Cash Deposits:** | **Cash Deposits:** |
| Coin Deposited (per roll) - $0.15 | Coin Deposited (per roll) - $0.20 |
| Fed Ready Coin Deposit - $3.75 | Fed Ready Coin Deposit - $4.00 |
| Loose Mixed Coin Deposited (per bag) - $11.00 | Loose Mixed Coin Deposited (per bag) - $12.00 |
| International Process Fee for U.S. Bank Debit Card | International Process Fee for U.S. Bank Debit Card |
| 2% of the purchase amount | 3% of the purchase amount |

# PLATINUM BUSINESS CHECKING                                      *Member FDIC*

U.S. Bank National Association                    Account Number ▮▮▮▮3014

## Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Nov 2 | | $ | 819,790.73 |
| Customer Deposits | 1 | | 969.00 |
| Other Deposits | 11 | | 194,600.73 |
| Other Withdrawals | 23 | | 188,718.78- |
| Checks Paid | 145 | | 238,736.90- |
| **Ending Balance on Nov 30, 2020** | | $ | **587,904.78** |

## Customer Deposits

| Number | Date | Ref Number | Amount |
|---|---|---|---|
| | Nov 24 | 8356673176 | 969.00 |
| | | **Total Customer Deposits** | **$         969.00** |

## Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 3 | Consolidated Image Check | Deposit 1 Items 0000000000 | | $    91,765.24 |
| Nov 4 | Electronic Deposit REF=203080185810950N00 | From VANCO PAYMENT WFMSVANCO1MERCHDEP XX014B679H32VK | | 169.74 |
| Nov 9 | Electronic Deposit REF=203140044934080N00 | From VANCO PAYMENT WFMSVANCO1MERCHDEP XX014B6A9HCCKY | | 169.74 |
| Nov 10 | Electronic Deposit REF=203140152892330N00 | From VANCO PAYMENT WFMSVANCO1MERCHDEP XX014B6D9HK57A | | 96.80 |
| Nov 12 | Electronic Deposit REF=203170080315390N00 | From VANCO PAYMENT WFMSVANCO1MERCHDEP XX014B6E9HNH0Y | | 169.74 |
| Nov 13 | Electronic Deposit REF=203170200684270N00 | From VANCO PAYMENT WFMSVANCO1MERCHDEP XX014B6G9HRJ2U | | 169.74 |
| Nov 16 | Consolidated Image Check | Deposit 1 Items 0000000000 | | 67,866.33 |
| Nov 18 | Electronic Deposit REF=203220116901850N00 | From VANCO PAYMENT WFMSVANCO1MERCHDEP XX014B6L9I7Q7I | | 363.79 |
| Nov 18 | Consolidated Image Check | Deposit 1 Items 0000000000 | | 2,625.00 |


THE DIOCESE OF ST CLOUD
PO BOX 1248
SAINT CLOUD MN 56302-1248

**Business Statement**
Account Number:
███████ 3014
Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 3 of 7

# PLATINUM BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association                                                   Account Number ███████ 3014

## Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|------------|--------|
| Nov 23 | Consolidated Image Check | Deposit 1 Items 0000000000 | | 31,029.61 |
| Nov 27 | Electronic Deposit REF=203320090614700N00 | From VANCO PAYMENT 3411786634E.SERVICE XX014B6T9IUEDK | | 175.00 |
| | | **Total Other Deposits** | **$** | **194,600.73** |

## Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|------------|--------|
| Nov 2 | Electronic Withdrawal REF=203040079096770N00 | To XCEL ENERGY-MN 7410448030XCELENERGY00125710504 | $ | 96.91- |
| Nov 3 | Electronic Withdrawal REF=203070157023150N00 | To OPTUM 1416535545EMPL FEE  20307C028197E | | 14.00- |
| Nov 3 | Electronic Withdrawal REF=203080104276970N00 | To XCEL ENERGY-MN 7410448030XCELENERGY00122423715 | | 4,248.17- |
| Nov 9 | Electronic Withdrawal REF=203140056282520N00 | To XCEL ENERGY-MN 7410448030XCELENERGY00041603367 | | 1,060.65- |
| Nov 12 | Prepaid Card Purchase | | | 503.95- |
| Nov 12 | Electronic Withdrawal REF=203170113798090N00 | To Diocese of St Cl 9IA1431613Agency   Primary US Bank | | 1,002.92- |
| Nov 12 | Electronic Withdrawal REF=203170115135670N00 | To ASUREPAYROLLTAX1 1844182660TAXDRAFT  ASURE PAYROLL T | | 14,580.16- |
| Nov 12 | Electronic Withdrawal REF=20317170113798070N00 | To Diocese of St Cl 1410693981Payroll   Primary US Bank | | 50,817.53- |
| Nov 13 | Electronic Withdrawal REF=203180050923150Y00 | To Diocese of St Cl 2411431613Billing   Primary US Bank | | 267.55- |
| Nov 13 | Electronic Withdrawal REF=203170206480180N00 | To Flex RF00004269PAYMENT   050 | | 41,607.66- |
| Nov 16 | Electronic Withdrawal REF=203180057079060N00 | To VANCO PAYMENT 3411786634INVOICE   XI0D4B6G2LPXG | | 22.70- |
| Nov 16 | Electronic Withdrawal REF=203180057080110N00 | To VANCO PAYMENT 3411786634INVOICE   XI0D4B6G2LKNU | | 91.59- |
| Nov 16 | Analysis Service Charge | | 1600000000 | 798.37- |
| Nov 16 | Electronic Withdrawal REF=203210134797910N00 | To TASC 8391561025FUNDING   8b9970b31596603 | | 1,356.67- |
| Nov 23 | Prepaid Card Purchase | | | 2,015.80- |
| Nov 25 | Electronic Withdrawal REF=203290100664360N00 | To XCEL ENERGY-MN 7410448030XCELENERGY00044019752 | | 39.30- |
| Nov 25 | Electronic Withdrawal REF=203290100664380N00 | To XCEL ENERGY-MN 7410448030XCELENERGY00055928959 | | 65.94- |
| Nov 25 | Electronic Withdrawal REF=203290100664390N00 | To XCEL ENERGY-MN 7410448030XCELENERGY00068080768 | | 97.91- |
| Nov 25 | Electronic Withdrawal REF=203290100664410N00 | To XCEL ENERGY-MN 7410448030XCELENERGY00062236377 | | 150.84- |
| Nov 25 | Electronic Withdrawal REF=203290174149890N00 | To Diocese of St Cl 9IA1431613Agency    Primary US Bank | | 1,002.92- |
| Nov 25 | Electronic Withdrawal REF=203300017346800N00 | To ASUREPAYROLLTAX1 1844182660TAXDRAFT  ASURE PAYROLL T | | 15,565.96- |
| Nov 25 | Electronic Withdrawal REF=203290174149870N00 | To Diocese of St Cl 1410693981Payroll   Primary US Bank | | 52,585.92- |
| Nov 27 | Electronic Withdrawal REF=203300076406880Y00 | To Diocese of St Cl 2411431613Billing   Primary US Bank | | 725.36- |
| | | **Total Other Withdrawals** | **$** | **188,718.78-** |

## Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|------------|--------|-------|------|------------|--------|
| 41819 | Nov 9 | 8056648190 | 140.00 | 41910* | Nov 9 | 8056648191 | 1,540.00 |



THE DIOCESE OF ST CLOUD
PO BOX 1248
SAINT CLOUD MN 56302-1248

**Business Statement**

Account Number:
3014

Statement Period:
Nov 2, 2020
through
Nov 30, 2020



Page 4 of 7

# PLATINUM BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

Account Number ████ 3014

## Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 42148* | Nov 4 | 8653620801 | 25.00 | 42459 | Nov 9 | 8654750351 | 50.00 |
| 42171* | Nov 10 | 8350299416 | 100.00 | 42461* | Nov 9 | 8053549011 | 90.22 |
| 42234* | Nov 5 | 8954544684 | 50.00 | 42462 | Nov 12 | 8953354229 | 52.60 |
| 42334* | Nov 13 | 8956806574 | 50.00 | 42463 | Nov 4 | 8655296468 | 25.00 |
| 42344* | Nov 9 | 8054149747 | 900.00 | 42464 | Nov 16 | 8051185510 | 4,500.00 |
| 42347* | Nov 23 | 8057280398 | 135.00 | 42465 | Nov 10 | 8350166690 | 89.12 |
| 42352* | Nov 3 | 8350619509 | 34.92 | 42466 | Nov 4 | 8655140706 | 200.00 |
| 42353 | Nov 5 | 8954544686 | 120.00 | 42467 | Nov 9 | 8057698747 | 50.00 |
| 42355* | Nov 9 | 8054186406 | 900.00 | 42468 | Nov 18 | 8654225278 | 7,628.32 |
| 42360* | Nov 9 | 8052868724 | 70.00 | 42469 | Nov 9 | 8057549066 | 2,376.17 |
| 42365* | Nov 10 | 8356852876 | 3,000.00 | 42470 | Nov 10 | 8356611406 | 6,500.00 |
| 42367* | Nov 3 | 8356387025 | 155.98 | 42471 | Nov 9 | 8057907769 | 2,500.00 |
| 42373* | Nov 9 | 8054169121 | 3,000.00 | 42472 | Nov 5 | 8954920839 | 155.25 |
| 42377* | Nov 16 | 8055260948 | 25.00 | 42473 | Nov 6 | 9255180288 | 39.90 |
| 42378 | Nov 27 | 9254789728 | 25.00 | 42474 | Nov 9 | 8057754682 | 71,699.00 |
| 42397* | Nov 24 | 8356620938 | 25.00 | 42476* | Nov 12 | 8953674863 | 60.00 |
| 42404* | Nov 5 | 8955024140 | 2,491.00 | 42477 | Nov 16 | 8057500540 | 52.94 |
| 42406* | Nov 2 | 8057572422 | 115.63 | 42478 | Nov 25 | 8653486501 | 10,720.00 |
| 42408* | Nov 19 | 8953988573 | 40.00 | 42479 | Nov 16 | 8057470550 | 48.33 |
| 42409 | Nov 9 | 8057425853 | 200.00 | 42480 | Nov 17 | 8355224791 | 2,654.58 |
| 42411* | Nov 3 | 8355494862 | 54.25 | 42481 | Nov 17 | 8351265120 | 450.00 |
| 42413* | Nov 13 | 9255311531 | 14,545.65 | 42482 | Nov 18 | 8655081946 | 186.91 |
| 42414 | Nov 9 | 8057085337 | 23.00 | 42483 | Nov 20 | 9254347068 | 10.00 |
| 42415 | Nov 2 | 8053224987 | 3,365.92 | 42484 | Nov 16 | 8057573553 | 132.26 |
| 42416 | Nov 9 | 8054172066 | 335.78 | 42485 | Nov 20 | 9250079318 | 25.00 |
| 42417 | Nov 5 | 8952845850 | 15.00 | 42486 | Nov 17 | 8356078052 | 215.64 |
| 42418 | Nov 2 | 8053487506 | 2,610.75 | 42487 | Nov 17 | 8356078054 | 36.48 |
| 42419 | Nov 2 | 8057640784 | 7.68 | 42489* | Nov 18 | 8653531566 | 1,050.00 |
| 42421* | Nov 2 | 8057871895 | 176.09 | 42490 | Nov 23 | 8057280399 | 70.00 |
| 42422 | Nov 6 | 9253389291 | 6,250.00 | 42492* | Nov 20 | 9253067329 | 579.00 |
| 42423 | Nov 23 | 8054002603 | 200.00 | 42494* | Nov 30 | 8055950606 | 91.35 |
| 42425* | Nov 3 | 8356466819 | 19.00 | 42495 | Nov 18 | 8654165900 | 5.19 |
| 42426 | Nov 24 | 8351226835 | 50.00 | 42496 | Nov 23 | 8056997504 | 1,349.25 |
| 42427 | Nov 3 | 8355655620 | 61.23 | 42497 | Nov 16 | 8057477319 | 25.00 |
| 42428 | Nov 6 | 9250745818 | 144.98 | 42500* | Nov 16 | 8053999546 | 3,756.00 |
| 42429 | Nov 6 | 9250745817 | 59.66 | 42501 | Nov 24 | 8350486695 | 531.53 |
| 42431* | Nov 4 | 8655156516 | 856.67 | 42502 | Nov 16 | 8057319718 | 200.00 |
| 42432 | Nov 13 | 9255205853 | 1,027.20 | 42503 | Nov 17 | 8356634616 | 248.34 |
| 42434* | Nov 4 | 8655296429 | 500.00 | 42504 | Nov 18 | 8652004432 | 238.28 |
| 42435 | Nov 5 | 8954834320 | 154.98 | 42505 | Nov 17 | 8351629339 | 120.00 |
| 42436 | Nov 3 | 8353217594 | 66.45 | 42506 | Nov 16 | 8057504509 | 105.00 |
| 42437 | Nov 2 | 8052661661 | 100.43 | 42507 | Nov 23 | 8050780656 | 197.23 |
| 42439* | Nov 20 | 9250161524 | 185.02 | 42508 | Nov 23 | 8050780651 | 144.98 |
| 42440 | Nov 3 | 8355368151 | 151.84 | 42509 | Nov 23 | 8055397993 | 410.00 |
| 42441 | Nov 5 | 8954926890 | 33.88 | 42510 | Nov 16 | 8057386523 | 581.20 |
| 42442 | Nov 2 | 8051159414 | 208.00 | 42511 | Nov 16 | 8055278840 | 26.35 |
| 42443 | Nov 3 | 8350620658 | 113.75 | 42512 | Nov 18 | 8653078105 | 478.05 |
| 42444 | Nov 5 | 8954065489 | 48.60 | 42513 | Nov 16 | 8055253982 | 155.61 |
| 42449* | Nov 5 | 8953635043 | 97.20 | 42514 | Nov 25 | 8654424502 | 1,791.57 |
| 42450 | Nov 5 | 8950264442 | 145.58 | 42516* | Nov 23 | 8056865549 | 5,800.00 |
| 42452* | Nov 6 | 9255030055 | 100.00 | 42517 | Nov 23 | 8054348514 | 9,439.42 |
| 42453 | Nov 4 | 8655291058 | 319.83 | 42518 | Nov 23 | 8056934603 | 115.63 |
| 42454 | Nov 10 | 8355786323 | 69.06 | 42519 | Nov 20 | 9254071862 | 240.00 |
| 42455 | Nov 9 | 8053680495 | 15,521.06 | 42520 | Nov 25 | 8654112653 | 25.00 |
| 42456 | Nov 9 | 8050871430 | 118.45 | 42523* | Nov 23 | 8057493503 | 17.26 |
| 42457 | Nov 10 | 8352777923 | 25.00 | 42524 | Nov 20 | 9253223014 | 174.47 |
| 42458 | Nov 9 | 8050230434 | 120.00 | 42526* | Nov 19 | 8954527739 | 82.29 |



THE DIOCESE OF ST CLOUD
PO BOX 1248
SAINT CLOUD MN 56302-1248

**Business Statement**

Account Number:
█████ 3014

Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 5 of 7

# PLATINUM BUSINESS CHECKING                                              (CONTINUED)

U.S. Bank National Association                               Account Number ████ 3014

## Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 42527 | Nov 20 | 9252558529 | 100.00 | 42558* | Nov 27 | 9254398464 | 249.70 |
| 42528 | Nov 23 | 8055177250 | 100.00 | 42560* | Nov 30 | 8056765343 | 1,149.10 |
| 42529 | Nov 25 | 8650232966 | 199.00 | 42570* | Nov 30 | 8054101697 | 100.43 |
| 42531* | Nov 19 | 8954044711 | 18,000.00 | 42571 | Nov 25 | 8654602737 | 57.75 |
| 42532 | Nov 24 | 8354114253 | 599.27 | 42573* | Nov 30 | 8053991974 | 151.84 |
| 42534* | Nov 27 | 9250866218 | 289.96 | 42575* | Nov 27 | 9253688072 | 208.00 |
| 42535 | Nov 27 | 9254828409 | 47.93 | 42578* | Nov 27 | 9254798389 | 185.44 |
| 42536 | Nov 25 | 8654189355 | 3,435.49 | 42580* | Nov 27 | 9254797368 | 39.00 |
| 42537 | Nov 23 | 8054008296 | 276.00 | 42581 | Nov 27 | 9253456384 | 50.76 |
| 42538 | Nov 24 | 8356617189 | 35.60 | 42584* | Nov 30 | 8056581115 | 136.14 |
| 42539 | Nov 24 | 8350959431 | 9,675.25 | 100594* | Nov  4 | 8654946116 | 40.00 |
| 42541* | Nov 30 | 8055767958 | 1,000.00 | 100595 | Nov 16 | 8055287868 | 95.00 |
| 42542 | Nov 30 | 8055767954 | 2,500.00 | 100596 | Nov 19 | 8954044575 | 75.00 |
| 42553* | Nov 27 | 9253830305 | 25.00 | 100597 | Nov 23 | 8055091530 | 95.00 |
| 42556* | Nov 30 | 8053993297 | 200.00 | | | | |

| | | | |
|---|---|---|---|
| * Gap in check sequence | | **Conventional Checks Paid (145)** | **$    238,736.90-** |

## Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Nov  2 | 813,109.32 | Nov 12 | 711,193.79 | Nov 20 | 679,926.00 |
| Nov  3 | 899,954.97 | Nov 13 | 653,865.47 | Nov 23 | 690,590.04 |
| Nov  4 | 898,108.21 | Nov 16 | 709,759.78 | Nov 24 | 680,642.39 |
| Nov  5 | 894,796.72 | Nov 17 | 706,034.74 | Nov 25 | 594,900.79 |
| Nov  6 | 888,202.18 | Nov 18 | 699,436.78 | Nov 27 | 593,233.64 |
| Nov  9 | 787,727.59 | Nov 19 | 681,239.49 | Nov 30 | 587,904.78 |
| Nov 10 | 778,041.21 | | | | |

Balances only appear for days reflecting change.

# ANALYSIS SERVICE CHARGE DETAIL

Account Analysis Activity for: October 2020

| | | |
|---|---|---|
| Account Number: | ████ 3014 | $    593.73 |
| Account Number: | ████ 1561 | $    135.86 |
| Account Number: | ████ 0179 | $    68.78 |
| Analysis Service Charge assessed to | ████ 3014 | $    798.37 |

## Service Activity Detail for Account Number ███ 1561

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 32 | | No Charge |
| Returned Deposited Items | 1 | 14.00000 | 14.00 |
| Returned Item Special Instruc | 1 | 6.67000 | 6.67 |
| Paper Statement Fee | 1 | 5.00000 | 5.00 |
| Check Filter Monthly Maint | 1 | 6.00000 | 6.00 |
| Subtotal: Depository Services | | | 31.67 |
| **ACH Services** | | | |
| ACH Block Mthly Maint-per Acct | 1 | 15.00000 | 15.00 |
| Subtotal: ACH Services | | | 15.00 |
| **Branch Coin/Currency Services** | | | |
| Cash Deposited-per $100 | 17 | | No Charge |
| Subtotal: Branch Coin/Currency Services | | | 0.00 |
| **Electronic Deposit Services** | | | |



THE DIOCESE OF ST CLOUD
PO BOX 1248
SAINT CLOUD MN 56302-1248

**Business Statement**

Account Number:
██████3014

Statement Period:
Nov 2, 2020
through
Nov 30, 2020



# ANALYSIS SERVICE CHARGE DETAIL                                             (CONTINUED)

### Service Activity Detail for Account Number ██████1561 (continued)

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| EDM Monthly Maint - per Acct | 1 | 36.67000 | 36.67 |
| Deposit Credit | 4 | 1.25000 | 5.00 |
| Image Check Item - On-Us | 37 | 0.16000 | 5.92 |
| Image Check Item - Transit | 260 | 0.16000 | 41.60 |
| Subtotal: Electronic Deposit Services | | | 89.19 |
| Fee Based Service Charges for Account Number ██████1561 | | $ | 135.86 |

### Service Activity Detail for Account Number ██████0179

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 5 | | No Charge |
| Returned Item Special Instruc | 1 | 6.67000 | 6.67 |
| Subtotal: Depository Services | | | 6.67 |
| **ACH Services** | | | |
| ACH Block Mthly Maint-per Acct | 1 | 15.00000 | 15.00 |
| Subtotal: ACH Services | | | 15.00 |
| **Electronic Deposit Services** | | | |
| EDM Monthly Maint - per Acct | 1 | 36.67000 | 36.67 |
| Deposit Credit | 4 | 1.25000 | 5.00 |
| Image Check Item - On-Us | 1 | 0.16000 | 0.16 |
| Image Check Item - Transit | 33 | 0.16000 | 5.28 |
| Subtotal: Electronic Deposit Services | | | 47.11 |
| Fee Based Service Charges for Account Number ██████0179 | | $ | 68.78 |

### Service Activity Detail for Account Number ██████3014

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 185 | | No Charge |
| Returned Deposited Items | 1 | 14.00000 | 14.00 |
| Returned Item Special Instruc | 1 | 6.66000 | 6.66 |
| Subtotal: Depository Services | | | 20.66 |
| **Account Reconcilement Services** | | | |
| SP Positive Pay Only Maint | 1 | 50.00000 | 50.00 |
| SP Pos Pay Only - per Item | 138 | 0.07000 | 9.66 |
| SP Issue/Cancel Input | 3 | 0.25000 | 0.75 |
| SP Positive Pay Exceptions | 4 | 4.50000 | 18.00 |
| SP Issue Mnt Upload - per File | 4 | 10.00000 | 40.00 |
| Subtotal: Account Reconcilement Services | | | 118.41 |
| **SinglePoint** | | | |
| Sp Previous Day Per Acct | 3 | 50.00000 | 150.00 |
| Sp Previous Day Per Item | 736 | 0.11000 | 80.96 |
| SP Token Monthly Maintenance | 3 | 3.50000 | 10.50 |
| SP Book Transfer Mo Maint | 3 | 10.00000 | 30.00 |
| SP Stop Payments Mo Maint | 1 | 30.00000 | 30.00 |
| SP Positive Pay Monthly Maint | 2 | | No Charge |
| SP Issue Maint Mo Maintenance | 2 | 10.00000 | 20.00 |
| Subtotal: SinglePoint | | | 321.46 |
| **ACH Services** | | | |
| ACH Filter Mthly Maint | 1 | 20.00000 | 20.00 |
| Subtotal: ACH Services | | | 20.00 |

**Branch Coin/Currency Services**



THE DIOCESE OF ST CLOUD
PO BOX 1248
SAINT CLOUD MN 56302-1248

**Business Statement**

Account Number:
████████3014

Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 7 of 7

## ANALYSIS SERVICE CHARGE DETAIL                                         (CONTINUED)

**Service Activity Detail for Account Number ████████3014 (continued)**

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| Cash Deposited-per $100 | 1 | | No Charge |
| Subtotal: Branch Coin/Currency Services | | | 0.00 |
| **Electronic Deposit Services** | | | |
| EDM Monthly Maint - per Acct | 1 | 36.66000 | 36.66 |
| Web Monthly Maint - per Wrkstn | 1 | 38.00000 | 38.00 |
| Image Quality Car/Lar & OCR | 1 | | No Charge |
| Deposit Credit | 6 | 1.25000 | 7.50 |
| Image Check Item - On-Us | 13 | 0.16000 | 2.08 |
| Image Check Item - Transit | 156 | 0.16000 | 24.96 |
| Image Retrieval - per Item | 4 | 1.00000 | 4.00 |
| Subtotal: Electronic Deposit Services | | | 113.20 |
| Fee Based Service Charges for Account Number ████████3014 | | $ | 593.73 |



**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

495        TRN              S        Y        ST01

Account Number:
████████ 6687

Statement Period:
Nov 13, 2020
through
Nov 30, 2020

Page 1 of 2

000054751 01  SP  0.500  000638649491966 P  N
THE DIOCESE OF ST. CLOUD
214 3RD AVE S
SAINT CLOUD MN  56301-4402



☎                                        *To Contact U.S. Bank*

**24-Hour Business
Solutions:**                                    1-800-673-3555

**U.S. Bank accepts Relay Calls
Internet:**                                        usbank.com

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

**\*\*Test Region Message\*\***
**Price changes for U.S. Bank Business Checking, Savings and Treasury Management Services are effective Jan. 1, 2020.**
You can view revised pricing (only those prices that changed) at www.usbank.com/tmpricing  beginning December 1, 2019.
Please enter the Access Code listed below to view price changes that may apply. If you experience difficulty accessing this
information, please contact Customer Service at the number listed in the upper right corner of this statement or by sending an
email to Customer Service at commercialsupport@usbank.com.

Thank you for choosing U.S. Bank. We would like to inform you of upcoming changes that may impact your account. The chart
below lists account modifications that go into effect beginning January 1, 2021.

To determine if these changes will impact you, review the 'Analysis Service Charge Detail' section of this statement for your
current usage of these services.  This is typically found on the last page.

If you have any questions or would like to discuss your account options, please call us at 1.800.673.3555. We accept relay
calls.

| Current | New (as of January 1, 2021) |
|---|---|
| Paper Statement | Paper Statement |
| **Image Statements (Front Only):** | **Image Statements (Front and Back\*):** |
| Silver Business Checking Accounts - $5.00 | Silver Business Checking Accounts - $8.00 |
| Gold Business Checking Accounts - Free | Gold Business Checking Accounts - $3.00 |
| | |
| **Image Statements (Front and Back):** | **Image Statements (Front and Back):** |
| Gold Business Checking Accounts - $8.00 | Silver Business Checking Accounts - $8.00 |
| Non-Profit Business Checking Accounts - $8.00 | Gold Business Checking Accounts - $3.00 |
| | Non-Profit Business Checking Accounts - Free |
| | *\*Front Image Statement no longer available starting Jan 1st, 2021.* |
| Returned Deposited Items | Returned Deposited Items |
| Returned Check (Per Item) - $14.00 | Returned Check (Per Item) - $15.00 |
| Branch Cash Services | Branch Cash Services |
| **Coin and Currency Orders:** | **Coin and Currency Orders:** |
| Currency Ordered (per strap) - $0.80 | Currency Ordered (per strap) - $0.85 |



THE DIOCESE OF ST. CLOUD
1165 AVE
SAINT CLOUD MN 56301-4402

# Business Statement

Desc Main

Account Number:
▮▮▮▮ 6687

Statement Period:
Nov 13, 2020
through
Nov 30, 2020

Page 2 of 2



## INFORMATION YOU SHOULD KNOW     (CONTINUED)

| Current | New (as of January 1, 2021) |
|---|---|
| Loose Currency Ordered (per $100) - $0.20 | Loose Currency Ordered (per $100) - $0.25 |
| Loose Coin Ordered (per bag) - $6.00 | Loose Coin Ordered (per bag) - $7.00 |
| Rolled Coin Ordered (per roll) - $0.20 | Rolled Coin Ordered (per roll) - $0.25 |
| Rolled Coin Ordered (per box) - $6.00 | Rolled Coin Ordered (per box) - $7.00 |
| **Cash Deposits:** | **Cash Deposits:** |
| Coin Deposited (per roll) - $0.15 | Coin Deposited (per roll) - $0.20 |
| Fed Ready Coin Deposit - $3.75 | Fed Ready Coin Deposit - $4.00 |
| Loose Mixed Coin Deposited (per bag) - $11.00 | Loose Mixed Coin Deposited (per bag) - $12.00 |
| International Process Fee for U.S. Bank Debit Card | International Process Fee for U.S. Bank Debit Card |
| 2% of the purchase amount | 3% of the purchase amount |

## U.S. BANK SILVER - BUSINESS CHECKING

*Member FDIC*

U.S. Bank National Association      Account Number ▮▮▮▮ 6687

### Account Summary

| | # Items | | | |
|---|---|---|---|---|
| Beginning Balance on Nov 13 | | $ | 0.00 | Number of Days in Statement Period    19 |
| Other Deposits | 1 | | 5,053,658.00 | |
| **Ending Balance on Nov 30, 2020** | | **$** | **5,053,658.00** | |

### Other Deposits

| Date | Description of Transaction | Ref Number | Amount |
|---|---|---|---|
| Nov 16 | Wire Credit REF004206    FST AM TR CO SANA   201116043613 | $ | 5,053,658.00 |
| | ORG=FIRST AMERICAN TITLE     COMPANY 9000 E PIMA CE | | |
| | | **Total Other Deposits**    **$** | **5,053,658.00** |

### Balance Summary

| Date | Ending Balance |
|---|---|
| Nov 16 | 5,053,658.00 |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:

████████ 1561

Statement Period:

Nov 2, 2020

through

Nov 30, 2020

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

262       TRN              S        Y       ST01

Page 1 of 3

|||||·||·||·||·||·|||·|||||·|||·|||·|||·||||||·|||||·|||||||||·|||
000032016 01  AB  0.419  000638649530921 P  Y
THE DIOCESE OF ST CLOUD
PO BOX 1248
SAINT CLOUD MN  56302-1248



☎                                   *To Contact U.S. Bank*

*24-Hour Business*
*Solutions:*                              *1-800-673-3555*

*U.S. Bank accepts Relay Calls*

*Internet:*                                *usbank.com*

---

# NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.



---

# INFORMATION YOU SHOULD KNOW

**\*\*Test Region Message\*\***
**Price changes for U.S. Bank Business Checking, Savings and Treasury Management Services are effective Jan. 1, 2020.**
You can view revised pricing (only those prices that changed) at www.usbank.com/tmpricing  beginning December 1, 2019.
Please enter the Access Code listed below to view price changes that may apply. If you experience difficulty accessing this
information, please contact Customer Service at the number listed in the upper right corner of this statement or by sending an
email to Customer Service at commercialsupport@usbank.com.

Thank you for choosing U.S. Bank. We would also like to inform you of upcoming changes that may impact your account. The chart
below lists account modifications that go into effect beginning January 1, 2021.

To determine if these changes will impact you, review the 'Analysis Service Charge Detail' section of this statement for your
current usage of these services.  This is typically found on the last page.

If you have any questions or would like to discuss your account options, please call us at 1.800.673.3555. We accept relay
calls.

| Current | New (as of January 1, 2021) |
|---|---|
| <u>Paper Statement</u><br>**Image Statements (Front Only):**<br>Silver Business Checking Accounts - $5.00<br>Gold Business Checking Accounts - Free<br><br><br>**Image Statements (Front and Back):**<br>Gold Business Checking Accounts - $8.00<br>Non-Profit Business Checking Accounts - $8.00 | <u>Paper Statement</u><br>**Image Statements (Front and Back\*):**<br>Silver Business Checking Accounts - $8.00<br>Gold Business Checking Accounts - $3.00<br><br>**Image Statements (Front and Back):**<br>Silver Business Checking Accounts - $8.00<br>Gold Business Checking Accounts - $3.00<br>Non-Profit Business Checking Accounts - Free<br>*\*Front Image Statement no longer available starting Jan 1st, 2021.* |
| <u>Returned Deposited Items</u><br>Returned Check (Per Item) - $14.00 | <u>Returned Deposited Items</u><br>Returned Check (Per Item) - $15.00 |
| <u>Branch Cash Services</u><br>**Coin and Currency Orders:**<br>Currency Ordered (per strap) - $0.80 | <u>Branch Cash Services</u><br>**Coin and Currency Orders:**<br>Currency Ordered (per strap) - $0.85 |



THE DIOCESE OF ST CLOUD
305 N 7TH AVE STE 100
SAINT CLOUD MN 56303-1248

# Business Statement

Account Number:
xxxxxxxx1561

Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 2 of 3



## INFORMATION YOU SHOULD KNOW (CONTINUED)

| Current | New (as of January 1, 2021) |
|---|---|
| Loose Currency Ordered (per $100) - $0.20 | Loose Currency Ordered (per $100) - $0.25 |
| Loose Coin Ordered (per bag) - $6.00 | Loose Coin Ordered (per bag) - $7.00 |
| Rolled Coin Ordered (per roll) - $0.20 | Rolled Coin Ordered (per roll) - $0.25 |
| Rolled Coin Ordered (per box) - $6.00 | Rolled Coin Ordered (per box) - $7.00 |
| **Cash Deposits:** | **Cash Deposits:** |
| Coin Deposited (per roll) - $0.15 | Coin Deposited (per roll) - $0.20 |
| Fed Ready Coin Deposit - $3.75 | Fed Ready Coin Deposit - $4.00 |
| Loose Mixed Coin Deposited (per bag) - $11.00 | Loose Mixed Coin Deposited (per bag) - $12.00 |
| International Process Fee for U.S. Bank Debit Card | International Process Fee for U.S. Bank Debit Card |
| 2% of the purchase amount | 3% of the purchase amount |

## SILVER BUSINESS CHECKING

*Member FDIC*

U.S. Bank National Association

Account Number xxxxxxxx1561

## Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Nov 2 | | $ | 200,960.75 |
| Customer Deposits | 1 | | 500.00 |
| Other Deposits | 26 | | 39,707.20 |
| **Ending Balance on Nov 30, 2020** | | $ | **241,167.95** |

## Customer Deposits

| Number | Date | Ref Number | Amount |
|---|---|---|---|
| | Nov 24 | 8356673178 | 500.00 |
| | | Total Customer Deposits $ | 500.00 |

## Other Deposits

| Date | Description of Transaction | Ref Number | Amount |
|---|---|---|---|
| Nov 2 | Electronic Deposit REF=203070025730660N00 | From VANCO PAYMENT WFMSVANCO1MERCHDEP XX014B469GOTB6 | $ 72.04 |
| Nov 2 | Electronic Deposit REF=203030115196960N00 | From VANCO PAYMENT 3411786634E.SERVICE XX014B459GM7LG | 100.00 |
| Nov 3 | Electronic Deposit REF=203070150876500N00 | From VANCO PAYMENT WFMSVANCO1MERCHDEP XX014B669GZEHQ | 192.69 |
| Nov 5 | Electronic Deposit REF=203080158468560N00 | From VANCO PAYMENT 3411786634E.SERVICE XX014B679H43RM | 794.50 |
| Nov 9 | Electronic Deposit REF=203100049178770N00 | From VANCO PAYMENT 3411786634E.SERVICE XX014B699H9PFI | 283.00 |
| Nov 9 | Electronic Deposit REF=203140044934510N00 | From VANCO PAYMENT WFMSVANCO1MERCHDEP XX014B6A9HCF3G | 1,149.65 |
| Nov 10 | Electronic Deposit REF=203140152892320N00 | From VANCO PAYMENT WFMSVANCO1MERCHDEP XX014B6D9HK59U | 48.17 |
| Nov 10 | Electronic Deposit REF=203140043351850N00 | From VANCO PAYMENT 3411786634E.SERVICE XX014B6A9HDABE | 50.00 |
| Nov 12 | Electronic Deposit REF=203140151093530N00 | From VANCO PAYMENT 3411786634E.SERVICE XX014B6D9HL4H2 | 125.00 |
| Nov 12 | Electronic Deposit REF=203170080314800N00 | From VANCO PAYMENT WFMSVANCO1MERCHDEP XX014B6E9HNIYK | 679.40 |



**Business Statement**

Desc Main

Account Number:
████████1561

Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 3 of 3

# SILVER BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

Account Number ████████1561

## Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 13 | Electronic Deposit<br>REF=203170200684260N00 | From VANCO PAYMENT<br>WFMSVANCO1MERCHDEP<br>XX014B6G9HRM7C | | 1,457.40 |
| Nov 16 | Electronic Deposit<br>REF=203170198103960N00 | From VANCO PAYMENT<br>3411786634E.SERVICE XX014B6G9HSBXY | | 1,496.00 |
| Nov 16 | Consolidated Image Check | Deposit 1 Items<br>0000000000 | | 14,000.00 |
| Nov 17 | Electronic Deposit<br>REF=203210213284440N00 | From VANCO PAYMENT<br>3411786634E.SERVICE XX014B6K9I5L88 | | 20.00 |
| Nov 17 | Electronic Deposit<br>REF=203210212344470N00 | From VANCO PAYMENT<br>WFMSVANCO1MERCHDEP<br>XX014B6K9I4NZ0 | | 1,068.55 |
| Nov 17 | Consolidated Image Check | Deposit 1 Items<br>0000000000 | | 2,633.00 |
| Nov 19 | Electronic Deposit<br>REF=203220115206650N00 | From VANCO PAYMENT<br>3411786634E.SERVICE XX014B6L9I8LJQ | | 155.00 |
| Nov 20 | Electronic Deposit<br>REF=203240102434650N00 | From VANCO PAYMENT<br>WFMSVANCO1MERCHDEP<br>XX014B6N9ICSMK | | 9.27 |
| Nov 20 | Electronic Deposit<br>REF=203230113310560N00 | From VANCO PAYMENT<br>3411786634E.SERVICE XX014B6M9IAVLM | | 303.25 |
| Nov 23 | Electronic Deposit<br>REF=203280008193700N00 | From VANCO PAYMENT<br>WFMSVANCO1MERCHDEP<br>XX014B6O9IFZDQ | | 182.97 |
| Nov 23 | Electronic Deposit<br>REF=203240100567650N00 | From VANCO PAYMENT<br>3411786634E.SERVICE XX014B6N9IDIRM | | 291.70 |
| Nov 23 | Consolidated Image Check | Deposit 1 Items<br>0000000000 | | 13,300.00 |
| Nov 24 | Electronic Deposit<br>REF=203280006765060N00 | From VANCO PAYMENT<br>3411786634E.SERVICE XX014B6O9IGR4Q | | 42.00 |
| Nov 24 | Electronic Deposit<br>REF=203280119623190N00 | From VANCO PAYMENT<br>WFMSVANCO1MERCHDEP<br>XX014B6R9INSAI | | 993.64 |
| Nov 25 | Electronic Deposit<br>REF=203280122520990N00 | From VANCO PAYMENT<br>3411786634E.SERVICE XX014B6R9IP04K | | 115.00 |
| Nov 30 | Electronic Deposit<br>REF=203350085290320N00 | From VANCO PAYMENT<br>WFMSVANCO1MERCHDEP<br>XX014B6V9IWTQQ | | 144.97 |
| | | **Total Other Deposits** | **$** | **39,707.20** |

## Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Nov 2 | 201,132.79 | Nov 12 | 204,455.20 | Nov 20 | 225,597.67 |
| Nov 3 | 201,325.48 | Nov 13 | 205,912.60 | Nov 23 | 239,372.34 |
| Nov 5 | 202,119.98 | Nov 16 | 221,408.60 | Nov 24 | 240,907.98 |
| Nov 9 | 203,552.63 | Nov 17 | 225,130.15 | Nov 25 | 241,022.98 |
| Nov 10 | 203,650.80 | Nov 19 | 225,285.15 | Nov 30 | 241,167.95 |

Balances only appear for days reflecting change.

2591

00--M-QS-QH-338-01
0069401-00-00575-01



**QUESTIONS?**

If you have any questions regarding your account or this statement, please contact your Trust Advisor.

GREG NELSON
EP-MN-0262
1015 WEST ST. GERMAIN STREET
ST CLOUD MN 56301
**Phone 320-259-8301**
**E-mail gregory.nelson@usbank.com**

Portfolio Manager:
BRIAN M. FIERST
EP-MN-0262
**Phone 320-259-8310**

**ACCOUNT NUMBER: XXXXXXXX2750**

**DIOCESE OF ST CLOUD SETTLEMENT
ACCOUNT AGENCY**

**This statement is for the period from November 1, 2020 to November 30, 2020**

000000775 04 SP     000638652077074 P
DIOCESE OF ST CLOUD
ATTN: FINANCE OFFICER
PO BOX 1248
SAINT CLOUD MN 56302-1248



## SPECIAL MESSAGES

**Wealth Management Contact Information**

Contact a Wealth Management Trust & Investment Services Representative at 855.594.7236, 24 hours a day, 7 days a week. Visit usbank.com to view your statement online.

 **U.S. Wealth Management - U.S. Bank**   is a marketing logo for U.S. Bank.

**ADDITIONAL IMPORTANT DISCLOSURES PERTAINING TO YOUR STATEMENT**

**Regarding the Portfolio Value Over Time chart:**

Many factors can impact the portfolio value over time such as contributions to the account, distributions from the account, the reinvestment of dividends and interest, the deduction of fees and expenses, and market performance. Past performance is not a guarantee of future results.

**Regarding the Investment Objective and Asset Allocation Guidelines section:**

Asset class range guidelines could change based upon periodic updates to policies and/or if your investment objective is updated based upon consultations with your advisors. Market volatility and client direction could resul t in allocations outside our recommended ranges.

**Regarding the Portfolio Summary Section:**

The Equity asset class for U.S. Common Stock has been updated to show Large Cap, Mid Cap and Small Cap U.S. Equity. The previous period may show a value for U.S. Common Stock. The current period may show the new values for La rge Cap, Mid Cap and Small Cap U.S. Equity.

2591



00- -M -QS-QH -338-01
0069401-00-00575-01

# US Wealth Management
## U.S. Bank

DIOCESE OF ST CLOUD SETTLEMENT AGY
ACCOUNT NUMBER: XXXXXXXX2750

Page 2 of 21
November 1, 2020 to November 30, 2020

## PORTFOLIO SUMMARY

| Asset Allocation | Value as of 11/01/2020 | Value as of 11/30/2020 | Change |
|---|---|---|---|
| Cash and Cash Equivalents | $11,264,286.03 | $14,210,072.38 | $2,945,786.35 |
| Fixed Income Taxable | $2,944,108.65 | $0.00 | -$2,944,108.65 |
| **Total Market Value** | **$14,208,394.68** | **$14,210,072.38** | **$1,677.70** |



Cash and Cash
Equivalents
100.00%

**Portfolio Value Over Time**



**Investment Objective and Asset Allocation Guidelines**

All Fixed/ Tax Aware

All Fixed Income is designed for investors who wish to have no equity exposure or hold equities in separate portfolios.

This Investment Objective information is included to allow you to reconfirm it is consistent with the purpose of the account. Please contact your portfolio manager if you have questions or would like to discuss your investment objective further.



# Wealth Management
## U.S. Bank

DIOCESE OF ST CLOUD SETTLEMENT AGY

ACCOUNT NUMBER: XXXXXXXX2750

Page 3 of 21

November 1, 2020 to November 30, 2020

## RECONCILIATION SUMMARY

| Market Value Summary | Current Period 11/01/20 to 11/30/20 | Year-to-Date 01/01/20 to 11/30/20 |
|---|---|---|
| Beginning Market Value | $14,208,394.68 | $3,909.23 |
| Cash and Securities Receipts | | 14,305,283.44 |
| Cash and Securities Disbursements | | -113,921.57 |
| Adjusted Market Value | $14,208,394.68 | $14,195,271.10 |
| Investment Results | | |
| Interest, Dividends and Other Income | 8,241.38 | 15,795.54 |
| Fees and Expenses | -1,670.75 | -9,750.60 |
| Net Change in Investment Value | -4,892.93 | 8,756.34 |
| Total Investment Results | $1,677.70 | $14,801.28 |
| Ending Market Value | $14,210,072.38 | $14,210,072.38 |

| Cash Summary | Cash |
|---|---|
| Beginning Cash 11/01/2020 | $0.00 |
| Taxable Interest | 8,241.38 |
| Fees and Expenses | -1,670.75 |
| Purchases | -1,239,942.84 |
| Sales | 4,178,358.56 |
| Net Money Market Activity | -2,700,269.39 |
| Ending Cash 11/30/2020 | $244,716.96 |

| Realized Gain/Loss* | Current Period | Year-to-Date |
|---|---|---|
| Short Term | -109.38 | -109.38 |
| Long Term | 0.00 | 0.00 |
| Total Gain/Loss | -$109.38 | -$109.38 |

| Estimated Annual Income | Income |
|---|---|
| Cash and Cash Equivalents | 6,776.76 |
| Total Estimated Annual Income | $6,776.76 |

* Realized gains / losses are preliminary and approximate and should not be used for income tax purposes



2591

00- -M -QS-QH -338-01
0069401-00-00575-01



## Wealth Management
U.S. Bank

DIOCESE OF ST CLOUD SETTLEMENT AGY

Page 4 of 21

ACCOUNT NUMBER: XXXXXXXX2750

November 1, 2020 to November 30, 2020

### PORTFOLIO OVERVIEW

| Asset Class | Value as of 11/01/2020 | Value as of 11/30/2020 | Change |
|---|---|---|---|
| Cash | 0.00 | 244,716.96 | 244,716.96 |
| Taxable Cash Equivalents | 11,264,286.03 | 13,965,355.42 | 2,701,069.39 |
| **Total Cash and Cash Equivalents** | **11,264,286.03** | **14,210,072.38** | **2,945,786.35** |
| Taxable Other Fixed Income | 2,944,108.65 | 0.00 | -2,944,108.65 |
| **Total Fixed Income Taxable** | **2,944,108.65** | **0.00** | **-2,944,108.65** |
| **Total Market Value** | **$14,208,394.68** | **$14,210,072.38** | **$1,677.70** |



# Wealth Management
## U.S. Bank

DIOCESE OF ST CLOUD SETTLEMENT AGY
ACCOUNT NUMBER: XXXXXXXX2750

Page 5 of 21
November 1, 2020 to November 30, 2020

## PORTFOLIO DETAIL

| Security Description | Quantity | Market Price | Market Value | Cost Basis | Unrealized Gain/Loss | Percent of Total Portfolio | Estimated Current Yield | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| **Cash and Cash Equivalents** | | | | | | | | |
| **Cash** | | | | | | | | |
| Pending Cash | | | 244,716.96 | 244,716.96 | | 1.7 | | |
| **Total Cash** | | | **$244,716.96** | **$244,716.96** | **$0.00** | **1.7%** | | **$0.00** |
| **Taxable Cash Equivalents** | | | | | | | | |
| First American Government Oblig Fd  - ████ Cl T ██ | 3,965,655.420 | 1.0000 | 3,965,655.42 | 3,965,655.42 | 0.00 | 27.9 | 0.01 | 237.38 |
| U S Treasury Bill  - ████████ 11/04/2021 | 0.000 | 99.8970 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 289.38 |
| U S Treasury Bill  - ██████ 12/17/2020 | 10,000,000.000 | 99.9970 | 9,999,700.00 | 9,990,834.28 | 8,865.72 | 70.4 | 0.06 | 6,250.00 |
| **Total Taxable Cash Equivalents** | | | **$13,965,355.42** | **$13,956,489.70** | **$8,865.72** | **98.3%** | | **$6,776.76** |
| **Total Cash and Cash Equivalents** | | | **$14,210,072.38** | **$14,201,206.66** | **$8,865.72** | **100.0%** | | **$6,776.76** |
| **Total Assets** | | | **$14,210,072.38** | **$14,201,206.66** | **$8,865.72** | **100.0%** | | **$6,776.76** |
| **Estimated Current Yield** | | | | | | | 0.04 | |

## PORTFOLIO DETAIL MESSAGES

Time of trade execution and trading party (if not disclosed) will be provided upon request.

2591

00- -M -QS-QH -338-01
0069401-00-00575-01





DIOCESE OF ST CLOUD SETTLEMENT AGY

ACCOUNT NUMBER: XXXXXXXX2750

Page 6 of 21

November 1, 2020 to November 30, 2020

**PORTFOLIO DETAIL MESSAGES (continued)**

Publicly traded assets are valued in accordance with market quotations or valuation methodologies from financial industry services believed by us to be reliable.  Assets that are not publicly traded may be reflected at values from other external sources.  Assets for which a current value is not available may be reflected at a previous value or as not valued, at par value, or at a nominal value. Values shown do not necessarily reflect prices at which assets could be bought or sold.  Values are updated based on internal policy and may be updated less frequently than statement generation.  For additional information, please contact your U.S. Bank representative.

Any legal proceeding based on a claim brought against the trustee(s) for an alleged breach of trust based on information contained in this statement must be commenced within three years from the date this statement was sent.

Estimated Current Yield and Estimated Annual Income are estimates provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.

2591

00--M-QS-QH-338-01
0069401-00-00575-01



# Wealth Management
## U.S. Bank

DIOCESE OF ST CLOUD SETTLEMENT AGY
ACCOUNT NUMBER: XXXXXXXX2750

**CASH TRANSACTION DETAIL**

| | Date Posted | Description | Cash |
|---|---|---|---|
| **Taxable Interest** | | | |
| **Ally Bk Midvale Utah** | | | |
| C D | | | |
| **2.250  06/27/2022** | | | |
| | 11/04/20 | Paid Accrued Interest On Purchase Income Debit 1,963.36- USD | -1,963.36 |
| | 11/25/20 | Received Accrued Interest On Sale Income Credit 2,280.51 USD | 2,280.51 |
| **Total Ally Bk Midvale Utah C D 2.250  06/27/2022** | | | **$317.15** |
| | | | |
| **Beal Bk USA Las Vegas Nev** | | | |
| C D | | | |
| **0.200  07/28/2021** | | | |
| | 11/25/20 | Received Accrued Interest On Sale Income Credit 159.75 USD | 159.75 |
| **Berkshire Bk Pittsfield Ma** | | | |
| C D | | | |
| **1.200  03/10/2022** | | | |
| | 11/05/20 | Paid Accrued Interest On Purchase Income Debit 281.92- USD | -281.92 |
| | 11/25/20 | Received Accrued Interest On Sale Income Credit 443.01 USD | 443.01 |
| **Total Berkshire Bk Pittsfield Ma C D  1.200** | | | **$161.09** |



2591
00- -M -QS-QH -338-01
0069401-00-00575-01

# U.S. Wealth Management
## U.S. Bank

DIOCESE OF ST CLOUD SETTLEMENT AGY
ACCOUNT NUMBER: XXXXXXXX2750

Page 8 of 21
November 1, 2020 to November 30, 2020

**CASH TRANSACTION DETAIL (continued)**

| | Date Posted | Description | Cash |
|---|---|---|---|
| **Enerbank USA Salt Lake City** **C D** **0.150  01/24/2022** | | | |
| | 11/24/20 | Interest Earned 0.000127 USD/$1 Pv On 245,000 Par Value Due 11/24/20 | 31.21 |
| | 11/25/20 | Received Accrued Interest On Sale Income Credit 1.01 USD | 1.01 |
| **Total Enerbank USA Salt Lake City C D  0.150** | | | **$32.22** |
| **First American Government** **Oblig Fd Cl Y** **#3763** | | | |
| | 11/02/20 | Interest From 10/1/20 To 10/31/20 | 4.02 |
| **First Fed Svgs Ln Assn Of** **C D** **0.100  06/11/2021** | | | |
| | 11/12/20 | Interest Earned 0.000085 USD/$1 Pv On 245,000 Par Value Due 11/12/20 | 20.81 |
| | 11/25/20 | Received Accrued Interest On Sale Income Credit 8.73 USD | 8.73 |
| **Total First Fed Svgs Ln Assn Of C D  0.100** | | | **$29.54** |


# Wealth Management
## U.S. Bank

DIOCESE OF ST CLOUD SETTLEMENT AGY
ACCOUNT NUMBER: XXXXXXXX2750

Page 9 of 21
November 1, 2020 to November 30, 2020

**CASH TRANSACTION DETAIL (continued)**

| | Date Posted | Description | Cash |
|---|---|---|---|
| **Industrial Coml Bk China Usanatl** | | | |
| **C D** | | | |
| **0.200  10/21/2022** | | | |
| ▇▇▇ | 11/04/20 | Paid Accrued Interest On Purchase<br>Income Debit 17.45- USD | -17.45 |
| | 11/23/20 | Interest Earned<br>0.00017 USD/$1 Pv On 245,000 Par Value Due 11/21/20 | 41.62 |
| | 11/25/20 | Received Accrued Interest On Sale<br>Income Credit 4.03 USD | 4.03 |
| **Total Industrial Coml Bk China Usanatl C D  0.200** | | | **$28.20** |
| | | | |
| **New York Cmnty Bk Westbury Ny CD** | | | |
| **C D** | | | |
| **0.300  11/09/2020** | | | |
| ▇▇▇ | 11/09/20 | Interest Earned<br>0.001521 USD/$1 Pv On 245,000 Par Value Due 11/9/20 | 372.53 |
| **Oceanfirst Bank National Assn CD** | | | |
| **C D** | | | |
| **1.050  01/19/2021** | | | |
| ▇▇▇ | 11/25/20 | Received Accrued Interest On Sale<br>Income Credit 1,564.64 USD | 1,564.64 |
| **Pinnacle Bk Nashville Tenn** | | | |
| **C D** | | | |
| **1.050  01/21/2021** | | | |
| ▇▇▇ | 11/25/20 | Received Accrued Interest On Sale<br>Income Credit 1,536.45 USD | 1,536.45 |

2591

00- -M -QS-QH -338-01
0069401-00-00575-01



# US Wealth Management
## U.S. Bank

DIOCESE OF ST CLOUD SETTLEMENT AGY
ACCOUNT NUMBER: XXXXXXXX2750

Page 10 of 21
November 1, 2020 to November 30, 2020

**CASH TRANSACTION DETAIL (continued)**

| | Date Posted | Description | Cash |
|---|---|---|---|
| **Safra Natl Bank New York Ny**<br>C D<br>0.150  06/09/2021 | | | |
| | 11/25/20 | Received Accrued Interest On Sale<br>Income Credit 169.15 USD | 169.15 |
| **Security Bk Tulsa Okla**<br>C D<br>0.150  01/24/2022 | | | |
| | 11/25/20 | Received Accrued Interest On Sale<br>Income Credit 124.85 USD | 124.85 |
| **Stearns County National Bank**<br>C D<br>0.100  03/12/2021 | | | |
| | 11/25/20 | Received Accrued Interest On Sale<br>Income Credit 111.42 USD | 111.42 |
| **Synchrony Bank**<br>C D<br>1.350  04/04/2022 | | | |
| | 11/04/20 | Paid Accrued Interest On Purchase<br>Income Debit 289.97- USD | -289.97 |
| | 11/25/20 | Received Accrued Interest On Sale<br>Income Credit 480.27 USD | 480.27 |
| **Total Synchrony Bank C D  1.350  04/04/2022** | | | **$190.30** |



**Wealth Management**
U.S. Bank

DIOCESE OF ST CLOUD SETTLEMENT AGY
ACCOUNT NUMBER: XXXXXXXX2750

Page 11 of 21
November 1, 2020 to November 30, 2020

**CASH TRANSACTION DETAIL (continued)**

| | Date Posted | Description | Cash |
|---|---|---|---|
| **Tcf Natl Bk** | | | |
| C D | | | |
| **1.050  01/15/2021** | | | |
| ████ | | | |
| | 11/25/20 | Received Accrued Interest On Sale | 1,578.74 |
| | | Income Credit 1,578.74 USD | |
| **Texas Cap Bk N A Dallas Tex** | | | |
| C D | | | |
| **0.200  02/07/2022** | | | |
| ████ | | | |
| | 11/25/20 | Received Accrued Interest On Sale | 147.67 |
| | | Income Credit 147.67 USD | |
| **Washington Tr Co Westerly R I** | | | |
| C D | | | |
| **1.150  04/16/2021** | | | |
| ████ | | | |
| | 11/25/20 | Received Accrued Interest On Sale | 1,713.66 |
| | | Income Credit 1,713.66 USD | |
| **Total Taxable Interest** | | | **$8,241.38** |
| | | | |
| **Fees and Expenses** | | | |
| **Trust Fees** | | | |
| | 11/23/20 | Collected | -1,670.75 |
| | | Charged  For Period 10/01/2020 Thru 10/31/2020 | |
| **Total Fees and Expenses** | | | **-$1,670.75** |



# US Wealth Management
## U.S. Bank

**PURCHASE SUMMARY**

| | Trade Date | Description | Cash | Tax Cost |
|---|---|---|---|---|
| **Cash and Cash Equivalents** | | | | |
| **First American Government Oblig Fd CI T** | | | | |
| | | Combined Purchases For The Period 11/ 1/20 - 11/30/20 | -5,209,759.28 | 5,209,759.28 |
| **U S Treasury Bill 11/04/2021** | | | | |
| | 11/12/20 | Purchased 245,000 Par Value Trade Date 11/10/20 Purchased Through BofA Securities, Inc./Fxd Inc Purchased On The OTC Bulletin Board 245,000 Par Value At 99.88447083 % | -244,716.96 | 244,716.96 |
| **Total Cash and Cash Equivalents** | | | **-$5,454,476.24** | **$5,454,476.24** |
| **Fixed Income Taxable** | | | | |
| **Ally Bk Midvale Utah C D 2.250  06/27/2022** | | | | |
| | 11/04/20 | Purchased 245,000 Par Value Trade Date 11/2/20 Purchased Through Fifth Third Securities, Inc Purchased On The OTC Bulletin Board 245,000 Par Value At 103.3541 % | -253,217.55 | 253,217.55 |


# Wealth Management
## U.S. Bank

DIOCESE OF ST CLOUD SETTLEMENT AGY

ACCOUNT NUMBER: XXXXXXXX2750

Page 13 of 21

November 1, 2020 to November 30, 2020

**PURCHASE SUMMARY (continued)**

| | Trade Date | Description | Cash | Tax Cost |
|---|---|---|---|---|
| **Berkshire Bk Pittsfield Ma** | | | | |
| C D | | | | |
| 1.200  03/10/2022 | | | | |
| | 11/05/20 | Purchased 245,000 Par Value Trade Date 11/3/20 Purchased Through Tradeweb Direct LLC Purchased On The OTC Bulletin Board 245,000 Par Value At 101.28795 % | -248,155.48 | 248,155.48 |
| **Industrial Coml Bk China Usanatl** | | | | |
| C D | | | | |
| 0.200  10/21/2022 | | | | |
| | 11/04/20 | Purchased 245,000 Par Value Trade Date 11/2/20 Purchased Through Tradeweb Direct LLC Purchased On The OTC Bulletin Board 245,000 Par Value At 99.95 % | -244,877.50 | 244,877.50 |

2591

00- -M -QS-QH -338-01
0069401-00-00575-01



# **U.S. Wealth Management**
## U.S. Bank

DIOCESE OF ST CLOUD SETTLEMENT AGY
ACCOUNT NUMBER: XXXXXXXX2750

Page 14 of 21
November 1, 2020 to November 30, 2020

## PURCHASE SUMMARY (continued)

| | Trade Date | Description | Cash | Tax Cost |
|---|---|---|---|---|
| **Synchrony Bank** | | | | |
| **C D** | | | | |
| **1.350  04/04/2022** | | | | |
| ▬▬▬ | 11/04/20 | Purchased 245,000<br>Par Value<br>Trade Date 11/2/20<br>Purchased Through Fifth Third Securities, Inc<br>Purchased On The OTC Bulletin Board<br>245,000 Par Value At 101.62259 % | -248,975.35 | 248,975.35 |
| **Total Fixed Income Taxable** | | | **-$995,225.88** | **$995,225.88** |
| **Total Purchases** | | | **-$6,449,702.12** | **$6,449,702.12** |



# Wealth Management
## U.S. Bank

DIOCESE OF ST CLOUD SETTLEMENT AGY
ACCOUNT NUMBER: XXXXXXXX2750

**SALE/MATURITY SUMMARY**

| | Trade Date | Description | Tax Cost | Proceeds | Estimated Gain/Loss |
|---|---|---|---|---|---|
| **Cash and Cash Equivalents** | | | | | |
| **First American Government Oblig Fd Cl Y** | | | | | |
| | | Combined Sales For The Period 11/ 1/20 - 11/30/20 | -1,265,386.03 | 1,265,386.03 | |
| **First American Government Oblig Fd Cl T** | | | | | |
| | | Combined Sales For The Period 11/ 1/20 - 11/30/20 | -1,244,103.86 | 1,244,103.86 | |
| **U S Treasury Bill** 11/04/2021 | | | | | |
| | 12/01/20 | Pending Sale 245,000 Trade Date 11/30/20 Sold Through Wells Fargo Securities, LLC 245,000 Par Value At 99.90479667 % | -244,716.96 | 244,716.96 | |
| **Total Cash and Cash Equivalents** | | | **-$2,754,206.85** | **$2,754,206.85** | **$0.00** |

2591

00- -M -QS-QH -338-01
0069401-00-00575-01



# U.S. Wealth Management
## U.S. Bank

DIOCESE OF ST CLOUD SETTLEMENT AGY
ACCOUNT NUMBER: XXXXXXXX2750

## SALE/MATURITY SUMMARY (continued)

| | Trade Date | Description | Tax Cost | Proceeds | Estimated Gain/Loss |
|---|---|---|---|---|---|
| **Fixed Income Taxable** | | | | | |
| **Ally Bk Midvale Utah** C D 2.250 06/27/2022 | | | | | |
| | 11/25/20 | Sold 245,000 Par Value Trade Date 11/23/20 Sold Through Piper Sandler & Co 245,000 Par Value At 103 % | -253,217.55 | 252,350.00 | -867.55 |
| **Beal Bk USA Las Vegas Nev** C D 0.200 07/28/2021 | | | | | |
| | 11/25/20 | Sold 245,000 Par Value Trade Date 11/23/20 Sold Through First Bankers Banc Secs Inc 245,000 Par Value At 100 % | -245,000.00 | 245,000.00 | |
| **Berkshire Bk Pittsfield Ma** C D 1.200 03/10/2022 | | | | | |
| | 11/25/20 | Sold 245,000 Par Value Trade Date 11/23/20 Sold Through Crews & Associates, Inc. Sold On The OTC Bulletin Board 245,000 Par Value At 101.13 % | -248,155.48 | 247,768.50 | -386.98 |


# Wealth Management
## U.S. Bank

DIOCESE OF ST CLOUD SETTLEMENT AGY
ACCOUNT NUMBER: XXXXXXXX2750

Page 17 of 21
November 1, 2020 to November 30, 2020

**SALE/MATURITY SUMMARY (continued)**

| | Trade Date | Description | Tax Cost | Proceeds | Estimated Gain/Loss |
|---|---|---|---|---|---|
| **Enerbank USA Salt Lake City**<br>**C D**<br>**0.150  01/24/2022** | | | | | |
| | 11/25/20 | Sold 245,000 Par Value<br>Trade Date 11/23/20<br>Sold Through Rbc Capital Markets, LLC<br>245,000 Par Value At 99.931 % | -244,571.25 | 244,830.95 | 259.70 |
| **First Fed Svgs Ln Assn Of**<br>**C D**<br>**0.100  06/11/2021** | | | | | |
| | 11/25/20 | Sold 245,000 Par Value<br>Trade Date 11/23/20<br>Sold Through Rbc Capital Markets, LLC<br>245,000 Par Value At 99.951 % | -244,755.00 | 244,879.95 | 124.95 |
| **Industrial Coml Bk China Usanatl**<br>**C D**<br>**0.200  10/21/2022** | | | | | |
| | 11/25/20 | Sold 245,000 Par Value<br>Trade Date 11/23/20<br>Sold Through Piper Sandler & Co<br>245,000 Par Value At 99.75 % | -244,877.50 | 244,387.50 | -490.00 |

00- -M -QS-QH -338-01
0069401-00-00575-01



# US Wealth Management
## U.S. Bank

DIOCESE OF ST CLOUD SETTLEMENT AGY
ACCOUNT NUMBER: XXXXXXXX2750

Page 18 of 21
November 1, 2020 to November 30, 2020

## SALE/MATURITY SUMMARY (continued)

| Trade Date | Description | Tax Cost | Proceeds | Estimated Gain/Loss |
|---|---|---|---|---|
| **New York Cmnty Bk Westbury Ny CD** | | | | |
| **C D** | | | | |
| **0.300  11/09/2020** | | | | |
| 11/09/20 | Matured 245,000 Par Value<br>Trade Date 11/9/20<br>245,000 Par Value At 100 % | -245,000.00 | 245,000.00 | |
| **Oceanfirst Bank National Assn CD** | | | | |
| **C D** | | | | |
| **1.050  01/19/2021** | | | | |
| 11/25/20 | Sold 245,000 Par Value<br>Trade Date 11/23/20<br>Sold Through Wells Fargo Securities, LLC<br>Sold On The OTC Bulletin Board<br>245,000 Par Value At 100.105 % | -245,000.00 | 245,257.25 | 257.25 |
| **Pinnacle Bk Nashville Tenn** | | | | |
| **C D** | | | | |
| **1.050  01/21/2021** | | | | |
| 11/25/20 | Sold 245,000 Par Value<br>Trade Date 11/23/20<br>Sold Through Wells Fargo Securities, LLC<br>Sold On The OTC Bulletin Board<br>245,000 Par Value At 100.108 % | -245,000.00 | 245,264.60 | 264.60 |


## Wealth Management
U.S. Bank

DIOCESE OF ST CLOUD SETTLEMENT AGY
ACCOUNT NUMBER: XXXXXXXX2750

Page 19 of 21
November 1, 2020 to November 30, 2020

**SALE/MATURITY SUMMARY (continued)**

| | Trade Date | Description | Tax Cost | Proceeds | Estimated Gain/Loss |
|---|---|---|---|---|---|
| **Safra Natl Bank New York Ny** | | | | | |
| **C D** | | | | | |
| **0.150  06/09/2021** | | | | | |
| | 11/25/20 | Sold 245,000 Par Value | -244,828.50 | 244,902.00 | 73.50 |
| | | Trade Date 11/23/20 | | | |
| | | Sold Through First Bankers Banc Secs Inc | | | |
| | | 245,000 Par Value At 99.96 % | | | |
| **Security Bk Tulsa Okla** | | | | | |
| **C D** | | | | | |
| **0.150  01/24/2022** | | | | | |
| | 11/25/20 | Sold 245,000 Par Value | -244,639.85 | 244,855.45 | 215.60 |
| | | Trade Date 11/23/20 | | | |
| | | Sold Through Rbc Capital Markets, LLC | | | |
| | | 245,000 Par Value At 99.941 % | | | |
| **Stearns County National Bank** | | | | | |
| **C D** | | | | | |
| **0.100  03/12/2021** | | | | | |
| | 11/25/20 | Sold 245,000 Par Value | -244,730.50 | 244,938.75 | 208.25 |
| | | Trade Date 11/23/20 | | | |
| | | Sold Through Rbc Capital Markets, LLC | | | |
| | | 245,000 Par Value At 99.975 % | | | |

2591

00- -M -QS-QH -338-01
0069401-00-00575-01

# US Wealth Management
## U.S. Bank



DIOCESE OF ST CLOUD SETTLEMENT AGY
ACCOUNT NUMBER: XXXXXXXX2750

Page 20 of 21
November 1, 2020 to November 30, 2020

### SALE/MATURITY SUMMARY (continued)

| | Trade Date | Description | Tax Cost | Proceeds | Estimated Gain/Loss |
|---|---|---|---|---|---|
| **Synchrony Bank**<br>C D<br>1.350  04/04/2022 | | | | | |
| | 11/25/20 | Sold 245,000 Par Value<br>Trade Date 11/23/20<br>Sold Through Piper Sandler & Co<br>245,000 Par Value At 101.375 % | -248,975.35 | 248,368.75 | -606.60 |
| **Tcf Natl Bk**<br>C D<br>1.050  01/15/2021 | | | | | |
| | 11/25/20 | Sold 245,000 Par Value<br>Trade Date 11/23/20<br>Sold Through Wells Fargo Securities, LLC<br>Sold On The OTC Bulletin Board<br>245,000 Par Value At 100.097 % | -245,000.00 | 245,237.65 | 237.65 |
| **Texas Cap Bk N A Dallas Tex**<br>C D<br>0.200  02/07/2022 | | | | | |
| | 11/25/20 | Sold 245,000 Par Value<br>Trade Date 11/23/20<br>Sold Through First Bankers Banc Secs Inc<br>245,000 Par Value At 99.905 % | -245,000.00 | 244,767.25 | -232.75 |

2591

00- -M -QS-QH -338-01
0069401-00-00575-01


U.S. Bank

DIOCESE OF ST CLOUD SETTLEMENT AGY
ACCOUNT NUMBER: XXXXXXXX2750

## SALE/MATURITY SUMMARY (continued)

| | Trade Date | Description | Tax Cost | Proceeds | Estimated Gain/Loss |
|---|---|---|---|---|---|
| **Washington Tr Co Westerly R I** | | | | | |
| **C D** | | | | | |
| **1.150  04/16/2021** | | | | | |
| | 11/25/20 | Sold 245,000 Par Value<br>Trade Date 11/23/20<br>Sold Through First Bankers Banc Secs Inc<br>245,000 Par Value At 100.34 % | -245,000.00 | 245,833.00 | 833.00 |
| **Total Fixed Income Taxable** | | | **-$3,933,750.98** | **$3,933,641.60** | **-$109.38** |
| **Total Sales & Maturities** | | | **-$6,687,957.83** | **$6,687,848.45** | **-$109.38** |

## SALE/MATURITY SUMMARY MESSAGES

Realized gains / losses are preliminary and approximate and should not be used for income tax purposes



## Glossary

**Accretion** - The accumulation of the value of a discounted bond until maturity.

**Adjusted Prior Market Realized Gain/Loss** - The difference between the proceeds and the Prior Market Value of the transaction.

**Adjusted Prior Market Unrealized Gain/Loss** - The difference between the Market Value and the Adjusted Prior Market Value.

**Adjusted Prior Market Value** - A figure calculated using the beginning Market Value for the fiscal year, adjusted for all asset related transactions during the period, employing an average cost methodology.

**Amortization** - The decrease in value of a premium bond until maturity.

**Asset** - Anything owned that has commercial exchange value. Assets may consist of specific property or of claims against others, in contrast to obligations due to others (liabilities).

**Bond Rating** - A measurement of a bond's quality based upon the issuer's financial condition. Ratings are assigned by independent rating services, such as Moody's, or S&P, and reflect their opinion of the issuer's ability to meet the scheduled interest and principal repayments for the bond.

**Cash** - Cash activity that includes both income and principal cash categories.

**Change in Unrealized Gain/Loss** - Also reported as Gain/Loss in Period in the Asset Detail section. This figure shows the market appreciation (depreciation) for the current period.

**Cost Basis (Book Value)** - The original price of an asset, normally the purchase price or appraised value at the time of acquisition. Book Value method maintains an average cost for each asset.

**Cost Basis (Tax Basis)** - The original price of an asset, normally the purchase price or appraised value at the time of acquisition. Tax Basis uses client determined methods such as Last-In-First-Out (LIFO), First-In-First-Out (FIFO), Average, Minimum Gain, and Maximum Gain.

**Ending Accrual** - (Also reported as Accrued Income) Income earned but not yet received, or expenses incurred but not yet paid, as of the end of the reporting period.

**Estimated Annual Income** - The amount of income a particular asset is anticipated to earn over the next year. The shares multiplied by annual income rate.

**Estimated Current Yield** - The annual rate of return on an investment expressed as a percentage. For stocks, yield is calculated by taking the annual dividend payments divided by the stock's current share price. For bonds, yield is calculated by the coupon rate divided by the bond's market price.

**Ex-Dividend Date** - (Also reported as Ex-Date) For stock trades, the person who owns the security on the ex-dividend date will earn the dividend, regardless of who currently owns the stock.

**Income Cash** - A category of cash comprised of ordinary earnings derived from investments, usually dividends and interest.

**Market Value** - The price per unit multiplied by the number of units.

**Maturity Date** - The date on which an obligation or note matures.

**Payable Date** - The date on which a dividend, mutual fund distribution, or interest on a bond will be made.

**Principal Cash** - A category of cash comprised of cash, deposits, cash withdrawals and the cash flows generated from purchases or sales of investments.

**Realized Gain/Loss Calculation** - The Proceeds less the Cost Basis of a transaction.

**Settlement Date** - The date on which a trade settles and cash or securities are credited or debited to the account.

**Trade Date** - The date a trade is legally entered into.

**Unrealized Gain/Loss** - The difference between the Market Value and Cost Basis at the end of the current period.

**Yield on/at Market** - The annual rate of return on an investment expressed as a percentage. For stocks, yield is calculated by the annual dividend payments divided by the stock's current share price. For bonds, yield is calculated by the coupon rate divided by the bond's market price.

The terms defined in this glossary are only for use when reviewing your account statement. Please contact your Relationship Manager with any questions.

**Bank Reconciliation**

DIOCESE OF SAINT CLOUD

| | | | |
|---|---|---|---|
| Bank Account No. | 10010 | CHANCERY-DEBTOR IN | |
| Statement No. | 196 | | |
| Statement Date | 11/30/2020 | Currency Code | |

| | | | |
|---|---|---|---|
| G/L Balance (LCY) | 532,755.00 | Statement Balance | 587,904.78 |
| G/L Balance | 532,755.00 | Outstanding Deposits | -1,491.67 |
| Positive Adjustments | 0.00 | | |
| Subtotal | 532,755.00 | Subtotal | 586,413.11 |
| Negative Adjustments | 0.00 | Outstanding Checks | 53,658.11 |
| | | Differences | 0.00 |
| Ending G/L Balance | 532,755.00 | Ending Balance | 532,755.00 |
| Difference | 0.00 | | |

| Posting Date | Docume nt Type | Document No. | Account Type | Account No. | Description | Bal. Account Type | Bal. Account No. | Amount | Cleared Amount | Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| **Outstanding Checks** | | | | | | | | | | |
| 6/30/2020 | Payment | 41733 | G/L | | ST NICHOLAS  BELLE RIVER | G/L | | 230.00 | 0.00 | 230.00 |
| 6/30/2020 | Payment | 41746 | G/L | | ST MARY  CHOKIO | G/L | | 145.00 | 0.00 | 145.00 |
| 6/30/2020 | Payment | 41753 | G/L | | ST OLAF  ELBOW LAKE | G/L | | 370.00 | 0.00 | 370.00 |
| 6/30/2020 | Payment | 41764 | G/L | | ST CHARLES  HERMAN | G/L | | 100.00 | 0.00 | 100.00 |
| 6/30/2020 | Payment | 41835 | G/L | | ST MARY  CHOKIO | G/L | | 110.00 | 0.00 | 110.00 |
| 6/30/2020 | Payment | 41842 | G/L | | ST OLAF  ELBOW LAKE | G/L | | 165.00 | 0.00 | 165.00 |
| 6/30/2020 | Payment | 41858 | G/L | | OUR LADY OF LOURDES LF | G/L | | 4,070.00 | 0.00 | 4,070.00 |
| 6/30/2020 | Payment | 41859 | G/L | | ST MARY  L FALLS | G/L | | 2,860.00 | 0.00 | 2,860.00 |
| 6/30/2020 | Payment | 41899 | G/L | | ST ANTHONY OF PADUA  STC | G/L | | 1,045.00 | 0.00 | 1,045.00 |
| 6/30/2020 | Payment | 41901 | G/L | | CHRIST CHURCH STC | G/L | | 165.00 | 0.00 | 165.00 |
| 6/30/2020 | Payment | 41902 | G/L | | HOLY SPIRIT STC | G/L | | 2,640.00 | 0.00 | 2,640.00 |
| 6/30/2020 | Payment | 41906 | G/L | | ST PETER STC | G/L | | 825.00 | 0.00 | 825.00 |
| 9/10/2020 | Payment | 42210 | G/L | | FR SCOTT POGATCHNIK | G/L | | 171.30 | 0.00 | 171.30 |
| 9/16/2020 | Payment | 42228 | G/L | | FR. GREGORY SAUER | G/L | | 50.00 | 0.00 | 50.00 |
| 9/23/2020 | Payment | 42243 | G/L | | CHRIS REBER | G/L | | 200.00 | 0.00 | 200.00 |
| 10/14/2020 | Payment | 42335 | G/L | | CINDY GONZALEZ | G/L | | 600.00 | 0.00 | 600.00 |
| 10/14/2020 | Payment | 42345 | G/L | | FR DOUG LIEBSCH | G/L | | 70.00 | 0.00 | 70.00 |
| 10/14/2020 | Payment | 42348 | G/L | | FR TIMOTHY GAPINSKI | G/L | | 70.00 | 0.00 | 70.00 |
| 10/21/2020 | Payment | 42384 | G/L | | DONALD KETTLER | G/L | | 25.00 | 0.00 | 25.00 |
| 10/21/2020 | Payment | 42385 | G/L | | FR DOUG LIEBSCH | G/L | | 25.00 | 0.00 | 25.00 |
| 10/21/2020 | Payment | 42390 | G/L | | FR TOM KNOBLACH | G/L | | 50.00 | 0.00 | 50.00 |
| 10/21/2020 | Payment | 42401 | G/L | | STEVE GESSELL | G/L | | 25.00 | 0.00 | 25.00 |
| 10/28/2020 | Payment | 42410 | G/L | | DONALD KETTLER | G/L | | 710.76 | 0.00 | 710.76 |
| 10/28/2020 | Payment | 42412 | G/L | | ELEMOSINERIA | G/L | | 26.00 | 0.00 | 26.00 |
| 10/28/2020 | Payment | 42424 | G/L | | FR EBERHARD SCHEFERS | G/L | | 25.00 | 0.00 | 25.00 |
| 10/28/2020 | Payment | 42446 | G/L | | LEONA LENTSCH | G/L | | 222.78 | 0.00 | 222.78 |
| 11/3/2020 | Payment | 42460 | G/L | | GEORGE SIRBASKU | G/L | | 300.00 | 0.00 | 300.00 |
| 11/3/2020 | Payment | 42475 | G/L | | VIANNEY VOCATIONS | G/L | | 1,704.07 | 0.00 | 1,704.07 |
| 11/13/2020 | Payment | 42488 | G/L | | FR DOUG LIEBSCH | G/L | | 135.00 | 0.00 | 135.00 |
| 11/13/2020 | Payment | 42491 | G/L | | FR TIMOTHY GAPINSKI | G/L | | 50.00 | 0.00 | 50.00 |
| 11/13/2020 | Payment | 42493 | G/L | | GEORGE SIRBASKU | G/L | | 300.00 | 0.00 | 300.00 |
| 11/13/2020 | Payment | 42498 | G/L | | FR TOM KNOBLACH | G/L | | 70.00 | 0.00 | 70.00 |
| 11/13/2020 | Payment | 42499 | G/L | | FR TOM KNOBLACH | G/L | | 50.00 | 0.00 | 50.00 |
| 11/18/2020 | Payment | 42515 | G/L | | BOMA - USA | G/L | | 325.00 | 0.00 | 325.00 |
| 11/18/2020 | Payment | 42521 | G/L | | DONALD KETTLER | G/L | | 140.78 | 0.00 | 140.78 |
| 11/18/2020 | Payment | 42522 | G/L | | DORICE LAW | G/L | | 237.00 | 0.00 | 237.00 |

**Bank Reconciliation**

DIOCESE OF SAINT CLOUD

| Posting Date | Docume nt Type | Document No. | Account Type | Account No. | Description | Bal. Account Type | Bal. Account No. | Amount | Cleared Amount | Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/2020 | Payment | 42525 | G/L | | MARY OF THE IMMACULATE | G/L | | 300.00 | 0.00 | 300.00 |
| 11/18/2020 | Payment | 42530 | G/L | | PREFERRED SERVICE AND | G/L | | 352.50 | 0.00 | 352.50 |
| 11/18/2020 | Payment | 42533 | G/L | | QWIKHOST | G/L | | 60.00 | 0.00 | 60.00 |
| 11/23/2020 | Payment | 42540 | G/L | | BLACK & INDIAN MISSIONS | G/L | | 974.53 | 0.00 | 974.53 |
| 11/24/2020 | Payment | 42543 | G/L | | ANN BACKOWSKI | G/L | | 25.00 | 0.00 | 25.00 |
| 11/24/2020 | Payment | 42544 | G/L | | MARY BURRETT | G/L | | 25.00 | 0.00 | 25.00 |
| 11/24/2020 | Payment | 42545 | G/L | | CATHEDRAL HIGH SCHOOL | G/L | | 2,491.00 | 0.00 | 2,491.00 |
| 11/24/2020 | Payment | 42546 | G/L | | CHRIST CHURCH NEWMAN | G/L | | 1,666.50 | 0.00 | 1,666.50 |
| 11/24/2020 | Payment | 42547 | G/L | | CITY OF ST CLOUD | G/L | | 1,063.15 | 0.00 | 1,063.15 |
| 11/24/2020 | Payment | 42548 | G/L | | CITY OF ST CLOUD | G/L | | 77.79 | 0.00 | 77.79 |
| 11/24/2020 | Payment | 42549 | G/L | | FR GERALD DALSETH | G/L | | 50.00 | 0.00 | 50.00 |
| 11/24/2020 | Payment | 42550 | G/L | | FAITH CATHOLIC | G/L | | 14,533.79 | 0.00 | 14,533.79 |
| 11/24/2020 | Payment | 42551 | G/L | | GEORGE SIRBASKU | G/L | | 300.00 | 0.00 | 300.00 |
| 11/24/2020 | Payment | 42552 | G/L | | DAWN GOHMANN | G/L | | 25.00 | 0.00 | 25.00 |
| 11/24/2020 | Payment | 42554 | G/L | | JILL LIESER | G/L | | 25.00 | 0.00 | 25.00 |
| 11/24/2020 | Payment | 42555 | G/L | | FR TOM KNOBLACH | G/L | | 50.00 | 0.00 | 50.00 |
| 11/24/2020 | Payment | 42557 | G/L | | LUCIO DAVID HERNANDEZ | G/L | | 25.00 | 0.00 | 25.00 |
| 11/24/2020 | Payment | 42559 | G/L | | NEWMAN CENTER,MORRIS | G/L | | 6,250.00 | 0.00 | 6,250.00 |
| 11/24/2020 | Payment | 42561 | G/L | | ROBERT ROLFES | G/L | | 25.00 | 0.00 | 25.00 |
| 11/24/2020 | Payment | 42562 | G/L | | SPECTRUM | G/L | | 144.98 | 0.00 | 144.98 |
| 11/24/2020 | Payment | 42563 | G/L | | SPELTZ HOUSE | G/L | | 1,220.00 | 0.00 | 1,220.00 |
| 11/24/2020 | Payment | 42564 | G/L | | ST MARY'S CATHEDRAL /STC | G/L | | 856.67 | 0.00 | 856.67 |
| 11/24/2020 | Payment | 42565 | G/L | | ST PATRICKS GUILD | G/L | | 46.85 | 0.00 | 46.85 |
| 11/24/2020 | Payment | 42566 | G/L | | ST AUGUSTINE  STC | G/L | | 500.00 | 0.00 | 500.00 |
| 11/24/2020 | Payment | 42567 | G/L | | U.S. POSTAL SERVICE | G/L | | 1,597.21 | 0.00 | 1,597.21 |
| 11/24/2020 | Payment | 42568 | G/L | | CYRIL ALLEY | G/L | | 154.98 | 0.00 | 154.98 |
| 11/24/2020 | Payment | 42569 | G/L | | BEATRICE M IMHOLTE | G/L | | 66.45 | 0.00 | 66.45 |
| 11/24/2020 | Payment | 42572 | G/L | | DORIS LUTZKE | G/L | | 185.02 | 0.00 | 185.02 |
| 11/24/2020 | Payment | 42574 | G/L | | JULAINE PREVOST | G/L | | 33.88 | 0.00 | 33.88 |
| 11/24/2020 | Payment | 42576 | G/L | | HELEN R KVARNLOV | G/L | | 113.75 | 0.00 | 113.75 |
| 11/24/2020 | Payment | 42577 | G/L | | LAURA SEELEN | G/L | | 48.60 | 0.00 | 48.60 |
| 11/24/2020 | Payment | 42579 | G/L | | LEONA LENTSCH | G/L | | 222.78 | 0.00 | 222.78 |
| 11/24/2020 | Payment | 42582 | G/L | | VIOLA ROZESKI | G/L | | 97.20 | 0.00 | 97.20 |
| 11/24/2020 | Payment | 42583 | G/L | | CAROL MARIE SCHREIFELS | G/L | | 145.58 | 0.00 | 145.58 |
| 11/30/2020 | Payment | 42585 | G/L | | POSTMASTER | G/L | | 1,597.21 | 0.00 | 1,597.21 |

Total Outstanding Checks                        53,658.11

**Bank Reconciliation**

DIOCESE OF SAINT CLOUD

| | | |
|---|---|---|
| **Bank Account No.** | 10012 | CASH - ANNUAL APPEAL |
| **Statement No.** | 174 | |
| **Statement Date** | 11/30/2020 | **Currency Code** |

| | | | | |
|---|---|---|---|---|
| **G/L Balance (LCY)** | 241,167.95 | **Statement Balance** | 241,167.95 |
| **G/L Balance** | 241,167.95 | **Outstanding Deposits** | 0.00 |
| **Positive Adjustments** | 0.00 | | |
| | | | **Subtotal** | 241,167.95 |
| **Subtotal** | 241,167.95 | **Outstanding Checks** | 0.00 |
| **Negative Adjustments** | 0.00 | **Differences** | 0.00 |
| **Ending G/L Balance** | 241,167.95 | **Ending Balance** | 241,167.95 |
| **Difference** | 0.00 | | |

| Posting Date | Docume nt Type | Document No. | Account Type | Account No. | Description | Bal. Account Type | Bal. Account No. | Amount | Cleared Amount | Difference |
|---|---|---|---|---|---|---|---|---|---|---|